## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND
### Northern Division

| | |
|---|---|
| UNITED STATES OF AMERICA | |
| Plaintiff, | |
| v. | CASE NO. MJG 00-CV-2602 |
| WESTVACO CORPORATION | |
| Defendant. | |

## DEFENDANT WESTVACO CORPORATION'S OBJECTIONS TO THE UNITED STATES' REMEDY-PHASE EXHIBIT LIST

Pursuant to Fed. R. Civ. P. 26(a)(3)(B), Defendant Westvaco Corporation hereby submits its objections to the United States' Remedy-Phase Exhibit List, which is attached hereto as Attachment A.  These objections are made pursuant to Fed. R. Civ. P. 26(a)(3)(B), which provides that objections under Rules 402 and 403 of the Federal Rules of Evidence are preserved.  However, pursuant to agreement of the parties and in an effort to facilitate stipulation concerning the admissibility of exhibits, Westvaco is identifying herein certain exhibits to which it intends to assert objections under F.R.E. 402 and/or 403.  The identification of such exhibits herein is without prejudice to Westvaco's right to assert objections under F.R.E. 402 and 403 to exhibits not so identified, and Westvaco preserves its objections under F.R.E. 402 and 403 to all documents identified in the Government's Remedy Phase Exhibit List.

DATE: November 23, 2012          Respectfully submitted,


_____ /s/ _____
Raymond B. Ludwiszewski (Bar No. 14905)
*rludwiszewski@gibsondunn.com*

1

Charles H. Haake (*pro hac vice*)
*chaake@gibsondunn.com*
Justin A. Torres (*pro hac vice*)
*jtorres@gibsondunn.com*
GIBSON, DUNN & CRUTCHER LLP
1050 Connecticut Avenue, N.W.
Washington, D.C. 20036-8500
(202) 955-8500 (voice)
(202) 467-0539 (facsimile)

*Counsel for Defendant Westvaco Corporation*

**CERTIFICATE OF SERVICE**

I hereby certify that on November 23, 2012, a true and correct copy of the foregoing

DEFENDANT WESTVACO CORPORATION'S OBJECTIONS TO THE UNITED STATES'

REMEDY-PHASE EXHIBIT LIST was filed using the Court's electronic case filing system,

which results in service on all counsel of record registered on the case management/electronic

filing ("CM/ECF") system.



/s/
Charles H. Haake

ATTACHMENT A

# Defendant Westvaco Corporation's Objections To
# United States Remedy-Phase Exhibit List[1]

United States v. Westvaco Corporation
Civ. No. MJG 00-cv-2602

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 001 | | Notes | Handwritten notes concerning environmental compliance at the Luke Mill | WVCO_0418-1482 thru WVCO_0418-1487 | E | Yes Hearsay; Lack of Foundation; Relevance |
| 002 | 2/8/1980 | Report | An Investigation of Fuels and Operation of the No 24 and 25 Power Boilers, Luke Mill, Volume I by Paul Weir Company | WVCO_0154-0830 thru WVCO_0154-0887 | M | No |
| 003 | 3/20/1980 | Report | Reference relied upon by Westvaco expert Benjamin Thorp concerning NCG Control at Kraft Pulp Mills | USWR1_00003780 | E | No Hearsay; Lack of Foundation |
| 004 | 3/31/1980 | Memo | Memo from C.E. Hurd to R. Blanke regarding Basis for Digester Modernization ROI (LTD-80-258) | WVCO_0118-0342 thru WVCO_0118-0346 | E | No |
| 005 | 4/25/1980 | Memo | Memo from R. J. Blanke to C. Hurd regarding Chip Handling - Digester System Improvements ROI (CA80-794 Revised) | WVCO_0485-0395 thru WVCO_0485-0401 | M | No |
| 006 | 4/28/1980 | Authorization | Authorization for Expenditure regarding Chip Handling - Digester System Improvements (L-2875) | WVCO_0485-0383 thru WVCO_0485-0385 | E | No |

[1] These objections are made pursuant to Fed. R. Civ. P. 26(a)(3)(B), which provides that objections under Rules 402 and 403 of the Federal Rules of Evidence are preserved. However, pursuant to agreement of the parties and in an effort to facilitate stipulation concerning the admissibility of exhibits, Westvaco is identifying herein certain exhibits to which it intends to assert objections under F.R.E. 402 and/or 403. The identification of such exhibits herein is without prejudice to Westvaco's right to assert objections under F.R.E. 402 and 403 to exhibits not so identified, and Westvaco preserves its objections under F.R.E. 402 and 403 to all documents identified in the Government's Remedy Phase Exhibit List.

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 007 | 5/00/1980 | Table | Tall Stack SO2 and Opacity Data: May 1980 | WVCO_0030-0170 thru WVCO_0030-0171 | E | No |
| 008 | 5/12/1980 | Authorization | Authorization for Change in Expenditure regarding Chip Handling - Digester System Improvements (L-2875) | WVCO_0485-0369 thru WVCO_0485-0371 | E | No |
| 009 | 10/21/1980 | Estimation | Estimated Return on Investment for Pulp Mill Improvements (L-2950) | WVCO_0485-0262 thru WVCO_0485-0264 | E | No |
| 010 | 10/21/1980 | Authorization | Authorization for Expenditure - Pulp Mill Improvements (L-2950) | WVCO_0485-0266 thru WVCO_0485-0274 | E | No |
| 011 | 1981 | Authorization | Westvaco Authorization for Change in Expenditure regarding Chip Handling - Digester System Improvements (L-2875) | WVCO_0422-0009 thru WVCO_0422-0014 | E | No |
| 012 | 1/30/1981 | Memo | Memo from L. Diehl to G. Welch regarding Evaporator Capacity (PRD 81-023) | WVCO_0358-0155 thru WVCO_0358-0158 | E | No |
| 013 | 2/00/1981 | Table | Tall Stack SO2 and Opacity Data from July 1980 to February 1981 | WVCO_0004-1673 thru WVCO_0004-1680 | M | No |
| 014 | 2/23/1981 | Memo | Memo from B. Johnston to G. Katz regarding Fuel Cost Trend (CA81-031) | WVCO_0194-0113 thru WVCO_0194-0115 | M | No |
| 015 | 2/24/1981 | Memo | Memo from B. Johnston to G. Katz regarding Fuel Costs for 1st Quarter 1981 (CA81-033) | WVCO_0194-0110 thru WVCO_0194-0111 | M | No |
| 016 | 3/13/1981 | Memo | Memo from J. S. Dayton to R. W. Doe regarding Economic Justification for Remote White Liquor Charging AFE (L-3042) | WVCO_0422-0261 thru WVCO_0422-0263 | E | No Relevance |
| 017 | 4/6/1981 | Authorization | Westvaco Authorization for Change in Expenditure regarding Chip Handling - Digester System Improvements (L-2875) | WVCO_0422-0002 | E | No |
| 018 | 4/7/1981 | Authorization | Authorization for Expenditure - Remote White Liquor Charging System (L-3042) | WVCO_0485-0276 thru WVCO_0485-0280 | M | No Relevance |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 019 | 4/7/1981 | Memo | Memo from R. H. Dickinson to G. Katz regarding Construction Permits for Evaporator Expansion (LTD No. 81-232) | WVCO_0081-0065 | M | No |
| 020 | 8/21/1981 | Memo | Memo from W. C. Johnston to R. J. Blanke regarding Residual Fuel Oil Economics (CA81-199) | WVCO_0194-0606 thru WVCO_0194-0607 | M | No |
| 021 | 10/8/1981 | Memo | Memo from J. S. Dayton to P.H. Emery and R. A. Dandridge regarding Direct Liquor Charging Nozzles Authorization for Expenditure (LPM-81-1241) | WVCO_0485-0293 thru WVCO_0485-0294 | M | No Relevance |
| 022 | 10/29/1981 | Authorization | Westvaco Authorization for Expenditure regarding Direct Liquor Charging and Temperature Control, Digesters 1-8 (L-3107) | WVCO_0485-0288 thru WVCO_0485-0290 | E | No Relevance |
| 023 | 10/30/1981 | Report | Gantt Chart for Power and Recovery Five Year Expansion Program | WVCO_0520-0470 thru WVCO_0520-0476 | E | No |
| 024 | 11/9/1981 | Memo | Memo from R. J. Blanke to J .R. Stickley regarding Luke Mill Profit Analysis (CA81-255) | WVCO_0190-0740 thru WVCO_0190-0741 | E | No |
| 025 | 1/4/1982 | Memo | Memo from P. W. Rappleyea to G. Katz regarding Summary of High Ambient SO2 Levels for 2-Year Monitoring Program (LTD No. 82-01) | WVCO_0443-0201 thru WVCO_0443-0210 | M | No |
| 026 | 1/19/1982 | Memo | Memo from R. J. Blanke to P.H. Emery, R. A. Dandridge, and J. R. Stickley regarding Preliminary Luke Mill Capacity Improvement Program ROI (CA82-015) | WVCO_0165-0750 thru WVCO_0165-0762 | E | No |
| 027 | 2/16/1982 | Report | Appendix J - Expansion Program Capital Requirements and Implementation Schedule | WVCO_0004-0252 thru WVCO_0004-0264 | M | No |
| 028 | 3/15/1982 | Memo | Memo from R. J. Blanke to R. A. Dandridge, P. H. Emery, and W. C. Speers regarding Forecast of Final 8 Months of 1982 (CA82-045) | WVCO_0293-0580 thru WVCO_0293-0591 | E | No |
| 029 | 5/28/1982 | Memo | Memo from J. M. Webster to R. J. Blanke regarding Fuel Purchase Plan (CA82-095) | WVCO_0140-0321 thru WVCO_0140-0327 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 030 | 6/1/1982 | Report | Luke Mill 2nd Quarter Goals Progress, June 1982 | WVCO_0351-1549 thru WVCO_0351-1808 | M | No |
| 031 | 6/16/1982 | Memo | Memo from R. J. Blanke and P. J. Leider to P.H. Emery regarding Scaled-Down Luke Mill 5-Year Expansion Program ROI Revision (CA82-105) | WVCO_0293-0410 thru WVCO_0293-0426 | M | No Relevance |
| 032 | 8/31/1982 | Authorization | Authorization for Expenditure regarding Woodyard Modernization | WVCO_0485-0251 thru WVCO_0485-0255 | M | No Relevance |
| 033 | 9/1/1982 | Report | Revised Forecast - September 1982 | WVCO_0293-0254 thru WVCO_0293-0256 | M | No |
| 034 | 9/3/1982 | Memo | Memo from K.A. Franke and R.J. Blanke to P.H. Emery regarding Fuel, Purchased Power, and Machine Downtime Costs Due to Maintaining the 49 TPD SO2 Limit (CA82-155) | WVCO_0293-0262 thru WVCO_0293-0265 | M | No |
| 035 | 9/24/1982 | Memo | Memo from R. J Blanke and P. J. Leider to P. H. Emery regarding Phase II Engineering - No. 3 Bleach Line AFE (CA82-167) | WVCO_0293-0220 thru WVCO_0293-0221 | M | No Relevance |
| 036 | 12/7/1982 | Memo | Memo from R. J. Blanke to J. R. Stickley regarding Update of General Annual Luke Profit Performance (CA82-206) | WVCO_0293-0127 thru WVCO_0293-0128 | M | No |
| 037 | 1/26/1983 | Authorization | Authorization for Expenditure for Digester and Evaporator, Odorous Gas Disposal and Turpentine Storage (L-3269) | WVCO2_0001-04471 thru WVCO2_0001-04474 | M | No |
| 038 | 4/22/1983 | Report | Automation of Digesters, Job Scope Definition and Cost Estimate, Project PL 82-4 | WVCO_0492-0885 thru WVCO_0492-0917 | M | No |
| 039 | 4/27/1983 | Memo | Memo from S. K. Schultz to P. H. Emery regarding Full Automation by Computer Control of Digesters 1-12 ROI (CA83-027 updated) | WVCO_0165-0730 thru WVCO_0165-0737 | M | No |
| 040 | 4/27/1983 | Authorization | Authorization for Expenditure for Automation of Digesters (L-3311) | DEF_EX231-0001 thru DEF_EX231-0002 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 041 | 8/22/1983 | Memo | Memo from P. J. Leider, J. M. Royal, and S. K. Schultz to P. H. Emery regarding Luke Mill Profit Analysis for the 5-Year Expansion Program (CA83-079) | WVCO_0194-1424 thru WVCO_0194-1479 | M | No |
| 042 | 9/14/1983 | Report | Luke Mill 5-Year Expansion Program ROI | WVCO_0268-0006 thru WVCO_0268-0037 | M | No Relevance |
| 043 | 10/25/1983 | Memo | Memo from O. B. Burns to Division Managers regarding Monthly Environmental Status Report | WVCO_0526-0940 thru WVCO_0526-0944 | M | No |
| 044 | 1/1/1984 | Report | Analysis of 5-Year Expansion Program (CA84-014) | WVCO_0004-0440 thru WVCO_0004-0471 | M | No Relevance |
| 045 | 2/29/1984 | Memo | Memo from O. B. Burns to Division Managers regarding Monthly Environmental Status Report | WVCO_0526-0960 thru WVCO_0526-0965 | M | No |
| 046 | 3/19/1984 | Authorization | Capital Job Deviation for Digester and Evaporator Odorous Gas Disposal (L-3269) | DEF_EX307-0001 | M | No |
| 047 | 3/28/1984 | Memo | Memo from O. B. Burns to Division Managers regarding Monthly Environmental Status Report | WVCO_0526-0966 thru WVCO_0526-0970 | M | No |
| 048 | 3/29/1984 | Report | Phase I Project Scope concerning Replacement of Coal Conveying System From Unloading Pit to Bunkers | WVCO_0466-0208 thru WVCO_0466-0211 | M | No Relevance |
| 049 | 8/20/1984 | Status Report | Pulp Mill Expansion Status Report | WVCO_0483-0111 thru WVCO_0483-0113 | E | No |
| 050 | 10/2/1984 | Authorization | Capital Job Deviation for Automation of Digesters (L-3311) | WVCO_0165-0739 thru WVCO_0165-0739 | E | No |
| 051 | 12/13/1984 | Report | Phase II Job Scope Definition concerning Project PL 81-4, Coal Handling System | WVCO_0492-0818 thru WVCO_0492-0850 | M | No Relevance |
| 052 | 3/29/1985 | Authorization | Authorization for Expenditure for Coal Conveyor to Power Center (L-3750) | WVCO_0248-0770 thru WVCO_0248-0775 | E | No Relevance |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 053 | 5/17/1985 | Memo | Memo from B.T. Kelly to Distribution list regarding Non-condensible Gas Collection (LTD No. 85-211)and attaching NCASI Workshop on Collection and Burning of Kraft Pulping Process Non-condensible Gases (April 1985) | DEPOEX003209 thru DEPOEX003236 | M | No |
| 054 | 10/4/1985 | Authorization | Authorization for Change in Expenditure for Digester and Evaporator Odorous Gas Disposal and Turpentine Storage (L-3269) | US_EXH696-0001 thru US_EXH696-0003 | M | No |
| 055 | 10/29/1985 | Authorization | Authorization for Expenditure for Pulp Mill Expansion and Modernization: Phase I | WVCO_0013-0746 thru WVCO_0013-0746 | E | No Relevance |
| 056 | 1/16/1986 | Authorization | Authorization for Expenditure for #25 Boiler Improvements (L-3905) | WVCO_0061-1028 thru WVCO_0061-1031 | E | No Relevance |
| 057 | 1/21/1986 | Memo | Memo from R. W. Hamilton to M. M. Kubica regarding #25 boiler Improvements Justification for AFE | WVCO_0248-0786 thru WVCO_0248-0787 | E | No Relevance |
| 058 | 5/30/1986 | Memo | Memo from D. J. Craig to R. O. Wilt regarding Proposed Expansion Program | WVCO_0460-0045 thru WVCO_0460-0053 | M | No Relevance |
| 059 | 8/11/1986 | Memo | Memo from R. O. Wilt to Distribution list regarding Job Closing and/or Capitalization Action (L-2875) | US_EXH688-0001 | M | No |
| 060 | 8/31/1986 | Table | Summary of Major Jobs as of August 31, 1986 | WVCO_0592-5234 thru WVCO_0592-5238 | M | No |
| 061 | 10/28/1986 | Report | Job Scope and Cost Estimate for Pulp Mill Expansion and Modernization - Phase I | WVCO_0485-0095 thru WVCO_0485-0142 | E | No Relevance |
| 062 | 11/7/1986 | Authorization | Authorization for Expenditure regarding Rebuild of #8 and #9 Paper Machines (L-4058) | WVCO_0061-0645 | E | No Relevance |
| 063 | 12/10/1986 | Memo | Memo from K. J. Morgan to R. A. Dandridge regarding Return on Nos. 8&9 Rebuilds and Pulp Mill Modification (CA 86-119 Final Revision) | WVCO_0191-0126 thru WVCO_0191-0138 | M | No Relevance |
| 064 | 12/11/1986 | Authorization | Authorization for Expenditure regarding Luke Mill Expansion Program (L-4100) | WVCO_0485-0064 | M | No Relevance |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 065 | 1/1/1987 | Report | 1987-89 Luke Mill Expansion Program Summary: Pulp Mill Area | WVCO_0520-1650 thru WVCO_0520-1666 | M | No Relevance |
| 066 | 1/1/1987 | Report | 1987-89 Luke Mill Expansion Program Summary: Paper Mill and Finishing Areas | WVCO_0525-0716 thru WVCO_0525-0736 | M | No Relevance |
| 067 | 1/6/1987 | Memo | Memo from R. O. Wilt to R. A. Dandridge regarding Summary of 1987-89 Luke Mill Expansion Program (L-4100) | WVCO_0520-1620 thru WVCO_0520-1621 | M | No Relevance |
| 068 | 1/30/1987 | Authorization | Authorization for Change in Expenditure for #25 Boiler Improvements (L-3905) | WVCO_0004-1351 | M | No Relevance |
| 069 | 3/6/1987 | Memo | Memo from R. W. Grandstaff to A. G. Tirado regarding Major Jobs in Service Without Final Capitalization for 12 Months or More | WVCO_0592-5191 thru WVCO_0592-5193 | E | No Relevance |
| 070 | 3/17/1987 | Report | Electrical Power Requirements, Luke Mill 1987-1989 | WVCO_0449-0341 thru WVCO_0449-0353 | E | No Relevance |
| 071 | 4/24/1987 | Memo | Memo from A. Beach to R. Hamilton regarding #11 Turbine Generator Rebuild Return on Investment (CA87-071) | WVCO_0163-0151 thru WVCO_0163-0154 | E | No Relevance |
| 072 | 5/11/1987 | Report | Phase II Job Scope Definition, Project PL 87-1, Additional Inplant Power Generation, No. 11 Turbine Generator Update | WVCO_0064-0340 thru WVCO_0064-0360 | E | No Relevance |
| 073 | 12/18/1987 | Report | Fine Papers Division Five Year Forecast 1988 - 1992 | WVCO_0194-1049 thru WVCO_0194-1069 | E | No |
| 074 | 3/23/1988 | Report | Energy Report - Luke Mill Expansion Program: The Effects on Steam Generation and Natural Gas Requirements | WVCO_0410-0002 thru WVCO_0410-0023 | E | No Relevance |
| 075 | 4/30/1990 | Memo | Memo from J. M. Bako to C. Barry regarding No. 24 Power Boiler Efficiency | WVCO_0145-0245 thru WVCO_0145-0259 | E | No Relevance |
| 076 | 8/1/1990 | Report | Profit Loss Statement August 1990 | WVCO_0322-0249 thru WVCO_0322-0252 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 077 | 12/31/1990 | Report | Westvaco Engineering Department: Fiscal Year 1990 Summary | WVCO_0002-3922 thru WVCO_0002-3930 | E | No |
| 078 | 1/23/1991 | Memo | Memo from J. Bako and S. Taft to C. Barry regarding NCG/SOG Effect on Total SO2 Emissions (LTD No. 91-40) | WVCO_0114-0074 | E | No |
| 079 | | | INTENTIONALLY OMITTED | | | |
| 080 | 7/31/1991 | Memo | Memo from J. Bako and S. Bako to C. Barry regarding NCG/SOG Contribution to Total SO2 Emissions | WVCO_0412-0426 thru WVCO_0412-0430 | E | No |
| 081 | 9/25/1991 | Memo | Memo from J. Bako to C. Barry regarding Generated and Purchased Power Cost Comparison | WVCO_0064-0450 thru WVCO_0064-0458 | E | No Relevance |
| 082 | 12/18/1991 | Memo | Memo from K. Rawls to R. Paugh regarding NCG/SOG Contribution to SO2 Emissions | WVCO_0412-0434 thru WVCO_0412-0437 | E | No |
| 083 | 1/21/1992 | Memo | Memo from S. E. Bako and J. M. Bako to J. K. Williams regarding Nos 24 and 25 Power Boilers - Coal Characterization | WVCO_0140-0809 thru WVCO_0140-0817 | E | No |
| 084 | 4/13/1992 | Memo | Memo from K. Wendell to R. Dickinson regarding Effect of Condensate Stripper System upon SO2 Emissions | WVCO_0008-0077 thru WVCO_0008-0105 | E | No |
| 085 | 8/13/1992 | Memo | Memo from K. Wendell to R. Dickinson regarding Applicability of PSD for Condensate Stripper System | WVCO_0525-0142 thru WVCO_0525-0144 | E | No |
| 086 | 4/25/1996 | Report | Post Completion Review, Detailed Economic Analysis, Luke Mill Expansion Program (L-4100) | WVCO_0142-0398 thru WVCO_0142-0412 | E | No Relevance |
| 087 | 1997 | Report | Westvaco Section 114 Response, Monthly Process Throughputs and Monthly Fuel Use | USWR1_00000358 thru USWR1_00000397 | E | No |
| 088 | 3/11/1998 | Report | Selected Luke Mill Capital Projects Approved After 1/1/1979 | USWR1_00000345 thru USWR1_00000357 | E | No |
| 089 | 1/6/2005 | Report | Industrial Boiler MACT Phase II Engineering Study | LPC 0015215 thru LPC 0015313 | E | No Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 090 | 6/7/2005 | Contract | Contract for Purchase of Coal between Luke Paper Company and Clise Coal Company | LPC 0000571 thru LPC 0000574 | E | No |
| 091 | 8/1/2005 | Report | Industrial Boiler MACT Compliance: Phase II Engineering Study for Luke Paper Company, NewPage Corporation | WESTVACO_REMEDY 00014450 thru WESTVACO_REMEDY 00014521 | E | No Hearsay; Lack of Foundation |
| 092 | 8/30/2005 | Authorization | Authorization for Expenditure for Industrial Boiler MACT Compliance (C.164005044) | LPC 0015449 thru LPC 0015479 | E | No |
| 093 | 8/31/2005 | Table | Pages from Phase II (FEL 3) | WESTVACO_REMEDY 00014410 thru WESTVACO_REMEDY 00014413 | E | No Hearsay; Lack of Foundation |
| 094 | 11/7/2005 | Purchase Order | NewPage Purchase Orders with Lurgi Lentjes North America, Inc. | LPC 0005055 thru LPC 0005123 | M | No |
| 095 | 11/9/2005 | Authorization | Authorization for Expenditure for Industrial Boiler MACT Compliance (C.164005) | LPC 0015438 thru LPC 0015447 | M | No |
| 096 | 12/20/2005 | Purchase Order | NewPage Purchase Order for Coal from Moran Coal Company, Inc. | LPC 0000741 thru LPC 0000788 | M | No |
| 097 | 12/21/2006 | Purchase Order | NewPage Purchase Order for Coal from G&S Coal Company, Inc. | LPC 0001069 thru LPC 0001116 | M | No |
| 098 | 3/26/2007 | Notes | Notes from Conversation with J. Pinkerton, NCASI on March 26, 2007 | LPC 0014186 thru LPC 0014186 | M | No |
| 099 | 12/19/2008 | Purchase Order | NewPage Purchase Order for Coal from G&S Coal Company, Inc. | LPC 0001165 thru LPC 0001212 | E | No |
| 100 | 11/20/2009 | Agreement | Purchase and Supply Agreement for Purchase of Coal between Luke Paper Company and Clise Coal Company | LPC 0000580 thru LPC 0000584 | E | No |
| 101 | 12/7/2009 | Agreement | Purchase and Supply Agreement for Purchase of Coal between Luke Paper Company and Clise Coal Company | LPC 0000585 thru LPC 0000592 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 102 | 12/8/2009 | Agreement | Purchase and Supply Agreement for Purchase of Coal between Luke Paper Company and Clise Coal Company | LPC 0000575 thru LPC 0000579 | E | No |
| 103 | 3/10/2011 | Report | 2010 Emissions Certification Report for Luke Mill | LPC 0000087 thru LPC 0000092 | E | No |
| 104 | 12/29/2010 | Purchase Order | NewPage Purchase Order for Coal from Moran Coal Company, Inc. | LPC 0000979 thru LPC 0001022 | E | No |
| 105 | 7/10/2011 | Map | Map of Luke Mill General Enlargement | LPC 0000296 thru LPC 0000296 | M | No |
| 106 | 11/16/2011 | Purchase Order | NewPage Purchase Order for Coal from Beechwood Coal LLC | LPC 0001303 thru LPC 0001304 | E | No |
| 107 | 02/00/2012 | Table | 2011 Emissions Certification Report for Luke Mill | USWR1_00008527 thru USWR1_00008535 | E | No |
| 108 | | Report | Final Engineering Report - Luke Mill Expansion Program (L-4100) | WVCO_0142-0363 thru WVCO_0142-0397 | E | No Relevance |
| 109 | | Report | Appendix L - Capitalization Schedule for Expansion Program | WVCO_0004-0566 thru WVCO_0004-0572 | E | No Relevance |
| 110 | | Table | Luke Cash Flow Forecast | LPC 0031209 thru LPC 0031214 | E | No Relevance |
| 111 | | Memo | Power Center Memo | WVCO_0217-1361 thru WVCO_0217-1417 | E | No |
| 112 | | Report | Luke Industrial Boiler MACT Phase 2 Study: Engineering Scope of Work Revision #0 | LPC 0015018 thru LPC 0015024 | M | No Hearsay; Lack of Foundation |
| 113 | | Report | Luke Industrial Boiler MACT Proposal Submittal Data: Phase 2 Engineering Proposal  Revision #1 | LPC 0015038 thru LPC 0015070 | M | No Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 114 | 10/21/1980 | Report | Pulp Mill Improvements: White Liquor Heating and Cooking Steam System Improvements | WVCO_0061-1109 thru WVCO_0061-1116 | M | No Relevance |
| 115 | 3/31/1980 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1980 | WVCO_0118-0298 thru WVCO_0118-0299 | E | No |
| 116 | 6/30/1980 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1980 | WVCO_0118-0104 thru WVCO_0118-0105 | M | No |
| 117 | 9/30/1980 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1980 | WVCO_0110-0434 thru WVCO_0110-0436 | M | No |
| 118 | 12/31/1980 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1980 | WVCO_0110-0297 thru WVCO_0110-0298 | M | No |
| 119 | 3/31/1981 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1981 | WVCO_0110-0065 thru WVCO_0110-0066 | M | No |
| 120 | 6/30/1981 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1981 | WVCO_0043-0914 thru WVCO_0043-0915 | M | No |
| 121 | 9/30/1981 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1981 | WVCO_0043-0917 thru WVCO_0043-0918 | E | No |
| 122 | 12/31/1981 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1981 | WVCO_0043-0899 thru WVCO_0043-0908 | M | No |
| 123 | 3/31/1982 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1982 | WVCO_0126-0773 thru WVCO_0126-0774 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 124 | 6/30/1982 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1982 | WVCO_0126-0003 thru WVCO_0126-0005 | M | No |
| 125 | 9/30/1982 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1982 | WVCO_0124-0397 thru WVCO_0124-0399 | E | No |
| 126 | 12/31/1982 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1982 | WVCO_0043-0864 thru WVCO_0043-0866 | E | No |
| 127 | 3/31/1983 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1983 | WVCO_0043-0868 thru WVCO_0043-0870 | E | No |
| 128 | 6/30/1983 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1983 | WVCO_0056-0506 thru WVCO_0056-0509 | E | No |
| 129 | 9/30/1983 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1983 | WVCO_0043-0876 thru WVCO_0043-0878 | M | No |
| 130 | 12/31/1983 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1983 | WVCO_0043-0829 thru WVCO_0043-0831 | M | No |
| 131 | 3/31/1984 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1984 | WVCO_0043-0851 thru WVCO_0043-0853 | M | No |
| 132 | 6/30/1984 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1984 | WVCO_0111-0766 thru WVCO_0111-0768 | M | No |
| 133 | 9/30/1984 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1984 | WVCO_0043-0859 thru WVCO_0043-0861 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 134 | 3/31/1985 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1985 | WVCO_0043-0786 thru WVCO_0043-0788 | M | No |
| 135 | 6/30/1985 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1985 | WVCO_0043-0794 thru WVCO_0043-0798 | M | No |
| 136 | 9/30/1985 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1985 | WVCO_0043-0810 thru WVCO_0043-0814 | M | No |
| 137 | 12/31/1985 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1985 | WVCO_0043-0770 thru WVCO_0043-0774 | M | No |
| 138 | 3/31/1986 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1986 | WVCO_0107-0238 thru WVCO_0107-0242 | E | No |
| 139 | 6/30/1986 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1986 | WVCO_0107-0173 thru WVCO_0107-0177 | E | No |
| 140 | 9/30/1986 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1986 | WVCO_0107-0093 thru WVCO_0107-0097 | E | No |
| 141 | 12/31/1986 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1986 | WVCO_0108-0707 thru WVCO_0108-0711 | E | No |
| 142 | 3/31/1987 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1987 | WVCO_0043-0620 thru WVCO_0043-0623 | E | No |
| 143 | 6/30/1987 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1987 | WVCO_0108-0264 thru WVCO_0108-0268 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 144 | 9/30/1987 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1987 | WVCO_0108-0082 thru WVCO_0108-0087 | E | No |
| 145 | 3/31/1988 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1988 | WVCO_0043-0563 thru WVCO_0043-0567 | E | No |
| 146 | 6/30/1988 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1988 | WVCO_0116-0538 thru WVCO_0116-0543 | M | No |
| 147 | 9/30/1988 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1988 | WVCO_0116-0328 thru WVCO_0116-0333 | E | No |
| 148 | 3/31/1989 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1989 | WVCO_0043-0507 thru WVCO_0043-0523 | E | No |
| 149 | 6/30/1989 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1989 | WVCO_0109-0267 thru WVCO_0109-0272 | E | No |
| 150 | 9/30/1989 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1989 | WVCO_0109-0219 thru WVCO_0109-0224 | E | No |
| 151 | 12/31/1989 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1989 | WVCO_0109-0205 thru WVCO_0109-0210 | E | No |
| 152 | 3/31/1990 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1990 | WVCO_0109-0168 thru WVCO_0109-0173 | M | No |
| 153 | 6/30/1990 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1990 | WVCO_0109-0123 thru WVCO_0109-0128 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 154 | 9/30/1990 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1990 | WVCO_0043-0436 thru WVCO_0043-0441 | E | No |
| 155 | 12/31/1990 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1990 | WVCO_0114-0315 thru WVCO_0114-0320 | E | No |
| 156 | | | INTENTIONALLY OMITTED | | | |
| 157 | 2/20/1991 | Memo | Memo from J. Bako and S. Taft to R. Paugh regarding SO2 Monitoring System | WVCO_0008-0010 thru WVCO_0008-0024 | E | No Relevance |
| 158 | 3/31/1991 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for January - March 1991 | WVCO_0114-0137 thru WVCO_0114-0142 | E | No |
| 159 | 6/30/1991 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for April - June 1991 | WVCO_0114-0200 thru WVCO_0114-0205 | M | No |
| 160 | 9/30/1991 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for July - September 1991 | WVCO_0043-0281 thru WVCO_0043-0286 | E | No |
| 161 | 12/31/1991 | Report | Continuous Monitoring Report to Maryland for Fuel-Burning Facilities at Luke Mill (CMR) for October - December 1991 | WVCO_0043-0269 thru WVCO_0043-0278 | E | No |
| 162 | 4/4/1979 | Report | Luke Mill Commercial (Flash) Report - March 1979 | WVCO_0293-0068 thru WVCO_0293-0072 | E | No |
| 163 | 5/3/1979 | Report | Luke Mill Commercial (Flash) Report - April 1979 | WVCO_0293-0051 thru WVCO_0293-0054 | E | No |
| 164 | 6/5/1979 | Report | Luke Mill Commercial (Flash) Report - May 1979 | WVCO_0293-0055 thru WVCO_0293-0059 | E | No |
| 165 | 7/5/1979 | Report | Luke Mill Commercial (Flash) Report - June 1979 | WVCO_0293-0065 thru WVCO_0293-0067 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 166 | 8/3/1979 | Report | Luke Mill Commercial (Flash) Report - July 1979 | WVCO_0293-0031 thru WVCO_0293-0035 | E | No |
| 167 | 9/6/1979 | Report | Luke Mill Commercial (Flash) Report - August 1979 | WVCO_0293-0004 thru WVCO_0293-0008 | E | No |
| 168 | 10/3/1979 | Report | Luke Mill Commercial (Flash) Report - September 1979 | WVCO_0293-0060 thru WVCO_0293-0064 | E | No |
| 169 | 11/5/1979 | Report | Luke Mill Commercial (Flash) Report - October 1979 | WVCO_0293-0009 thru WVCO_0293-0011 | E | No |
| 170 | 12/5/1979 | Report | Luke Mill Commercial (Flash) Report - November 1979 | WVCO_0293-0017 thru WVCO_0293-0022 | E | No |
| 171 | 1/4/1980 | Report | Luke Mill Commercial (Flash) Report - December 1979 | WVCO_0293-0023 thru WVCO_0293-0025 | E | No |
| 172 | 2/5/1980 | Report | Luke Mill Commercial (Flash) Report - January 1980 | WVCO_0293-0012 thru WVCO_0293-0016 | M | No |
| 173 | 3/5/1980 | Report | Luke Mill Commercial (Flash) Report - February 1980 | WVCO_0293-0047 thru WVCO_0293-0050 | M | No |
| 174 | 4/3/1980 | Report | Luke Mill Commercial (Flash) Report - March 1980 | WVCO_0293-0042 thru WVCO_0293-0046 | E | No |
| 175 | 5/5/1980 | Report | Luke Mill Commercial (Flash) Report - April 1980 | WVCO_0293-0036 thru WVCO_0293-0041 | E | No |
| 176 | 6/4/1980 | Report | Luke Mill Commercial (Flash) Report - May 1980 | WVCO_0194-1527 thru WVCO_0194-1531 | E | No |
| 177 | 7/3/1980 | Report | Luke Mill Commercial (Flash) Report - June 1980 | WVCO_0194-1522 thru WVCO_0194-1526 | M | No |
| 178 | 8/5/1980 | Report | Luke Mill Commercial (Flash) Report - August 1980 | WVCO_0194-1517 thru WVCO_0194-1521 | M | No |
| 179 | 10/3/1980 | Report | Luke Mill Commercial (Flash) Report - September 1980 | WVCO_0194-1512 thru WVCO_0194-1516 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 180 | 11/5/1980 | Report | Luke Mill Commercial (Flash) Report - October 1980 | WVCO_0194-0382 thru WVCO_0194-0386 | E | No |
| 181 | 12/3/1980 | Report | Luke Mill Commercial (Flash) Report - November 1980 | WVCO_0194-0324 thru WVCO_0194-0329 | E | No |
| 182 | 1/6/1981 | Report | Luke Mill Commercial (Flash) Report - December 1980 | WVCO_0194-1496 thru WVCO_0194-1500 | E | No |
| 183 | 2/4/1981 | Report | Luke Mill Commercial (Flash) Report - January 1981 | WVCO_0194-0183 thru WVCO_0194-0193 | M | No |
| 184 | 3/4/1981 | Report | Luke Mill Commercial (Flash) Report - February 1981 | WVCO_0194-0082 thru WVCO_0194-0084 | E | No |
| 185 | 4/3/1981 | Report | Luke Mill Commercial (Flash) Report - March 1981 | WVCO_0190-0326 thru WVCO_0190-0327 | E | No |
| 186 | 5/5/1981 | Report | Luke Mill Commercial (Flash) Report - April 1981 | WVCO_0190-0267 thru WVCO_0190-0268 | E | No |
| 187 | 6/3/1981 | Report | Luke Mill Commercial (Flash) Report - May 1981 | WVCO_0190-0225 thru WVCO_0190-0226 | E | No |
| 188 | 7/7/1981 | Report | Luke Mill Commercial (Flash) Report - June 1981 | WVCO_0194-1532 thru WVCO_0194-1534 | E | No |
| 189 | 8/5/1981 | Report | Luke Mill Commercial (Flash) Report - July 1981 | WVCO_0194-0690 thru WVCO_0194-0691 | E | No |
| 190 | 9/3/1981 | Report | Luke Mill Commercial (Flash) Report - August 1981 | WVCO_0194-0577 thru WVCO_0194-0578 | E | No |
| 191 | 10/5/1981 | Report | Luke Mill Commercial (Flash) Report - September 1981 | WVCO_0194-0471 thru WVCO_0194-0473 | E | No |
| 192 | 11/4/1981 | Report | Luke Mill Commercial (Flash) Report - October 1981 | WVCO_0190-0758 thru WVCO_0190-0760 | E | No |
| 193 | 12/3/1981 | Report | Luke Mill Commercial (Flash) Report - November 1981 | WVCO_0190-0728 thru WVCO_0190-0730 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 194 | 2/3/1982 | Report | Luke Mill Commercial (Flash) Report - January 1982 | WVCO_0190-0634 thru WVCO_0190-0635 | E | No |
| 195 | 3/3/1982 | Report | Luke Mill Commercial (Flash) Report - February 1982 | WVCO_0293-0605 thru WVCO_0293-0607 | M | No |
| 196 | 4/5/1982 | Report | Luke Mill Commercial (Flash) Report - March 1982 | WVCO_0293-0568 thru WVCO_0293-0570 | M | No |
| 197 | 4/30/1982 | Report | Luke Mill Commercial (Flash) Report - April 1982 | WVCO_0293-0490 thru WVCO_0293-0491 | E | No |
| 198 | 5/31/1982 | Report | Luke Mill Commercial (Flash) Report - May 1982 | WVCO_0293-0448 thru WVCO_0293-0449 | E | No |
| 199 | 6/30/1982 | Report | Luke Mill Commercial (Flash) Report - June 1982 | WVCO_0293-0378 thru WVCO_0293-0379 | E | No |
| 200 | 7/31/1982 | Report | Luke Mill Commercial (Flash) Report - July 1982 | WVCO_0293-0331 thru WVCO_0293-0332 | E | No |
| 201 | 8/31/1982 | Report | Luke Mill Commercial (Flash) Report - August 1982 | WVCO_0293-0266 thru WVCO_0293-0267 | E | No |
| 202 | 9/30/1982 | Report | Luke Mill Commercial (Flash) Report - September 1982 | WVCO_0293-0210 thru WVCO_0293-0211 | E | No |
| 203 | 10/31/1982 | Report | Luke Mill Commercial (Flash) Report - October 1982 | WVCO_0293-0175 thru WVCO_0293-0176 | E | No |
| 204 | 11/30/1982 | Report | Luke Mill Commercial (Flash) Report - November 1982 | WVCO_0293-0135 thru WVCO_0293-0136 | E | No |
| 205 | 12/31/1982 | Report | Luke Mill Commercial (Flash) Report - December 1982 | WVCO_0190-0599 thru WVCO_0190-0599 | E | No |
| 206 | 1/31/1983 | Report | Luke Mill Commercial (Flash) Report - January 1983 | WVCO_0190-0596 thru WVCO_0190-0598 | E | No |
| 207 | 7/1/1983 | Report | Luke Mill Commercial (Flash) Report - June 1983 | WVCO_0268-0061 thru WVCO_0268-0062 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 208 | 7/31/1983 | Report | Luke Mill Commercial (Flash) Report - July 1983 | WVCO_0268-0056 thru WVCO_0268-0057 | E | No |
| 209 | 10/1/1983 | Report | Luke Mill Commercial (Flash) Report - September 1983 | WVCO_0293-0002 thru WVCO_0293-0002 | E | No |
| 210 | 10/31/1983 | Report | Luke Mill Commercial (Flash) Report - October 1983 | WVCO_0190-0915 thru WVCO_0190-0916 | E | No |
| 211 | 12/1/1983 | Report | Luke Mill Commercial (Flash) Report - November 1983 | WVCO_0190-0896 thru WVCO_0190-0897 | E | No |
| 212 | 12/31/1983 | Report | Luke Mill Commercial (Flash) Report - December 1983 | WVCO_0190-0890 thru WVCO_0190-0891 | E | No |
| 213 | 3/31/1984 | Report | Luke Mill Commercial (Flash) Report - March 1984 | WVCO_0268-0282 thru WVCO_0268-0283 | M | No |
| 214 | 5/31/1984 | Report | Luke Mill Commercial (Flash) Report - May 1984 | WVCO_0293-0003 thru WVCO_0293-0003 | E | No |
| 215 | 1/31/1984 | Report | Luke Mill Commercial (Flash) Report - January 1984 | WVCO_0190-0871 thru WVCO_0190-0872 | E | No |
| 216 | 2/1/1985 | Report | Luke Mill Commercial (Flash) Report - January 1985 | WVCO_0286-1927 thru WVCO_0286-1928 | M | No |
| 217 | 11/3/1988 | Report | Luke Mill Commercial (Flash) Report - October 1988 | WVCO_0257-0661 thru WVCO_0257-0665 | E | No |
| 218 | 12/5/1988 | Report | Luke Mill Commercial (Flash) Report - November 1988 | WESTVACO_REMEDY 00015292 thru WESTVACO_REMEDY 00015297 | E | No |
| 219 | 12/31/1988 | Report | Luke Mill Commercial (Flash) Report - December 1988 | WVCO_0292-0724 thru WVCO_0292-0728 | M | No |
| 220 | | | INTENTIONALLY OMITTED | | | |
| 221 | 2/3/1989 | Report | Luke Mill Commercial (Flash) Report - January 1989 | WVCO_0292-0768 thru WVCO_0292-0772 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 222 | 3/3/1989 | Report | Luke Mill Commercial (Flash) Report - February 1989 | WVCO_0292-0834 thru WVCO_0292-0838 | E | No |
| 223 | 4/5/1989 | Report | Luke Mill Commercial (Flash) Report - March 1989 (CA89-052) | WESTVACO_REMEDY 00015333 thru WESTVACO_REMEDY 00015338 | M | No |
| 224 | 5/3/1989 | Report | Luke Mill Commercial (Flash) Report - April 1989 | WVCO_0292-0930 thru WVCO_0292-0934 | E | No |
| 225 | 6/5/1989 | Report | Luke Mill Commercial (Flash) Report - May 1989 | WVCO_0292-1027 thru WVCO_0292-1031 | E | No |
| 226 | 7/7/1989 | Report | Luke Mill Commercial (Flash) Report - June 1989 | WVCO_0292-1087 thru WVCO_0292-1091 | M | No |
| 227 | 8/3/1989 | Report | Luke Mill Commercial (Flash) Report - July 1989 | WVCO_0292-1135 thru WVCO_0292-1139 | E | No |
| 228 | 9/6/1989 | Report | Luke Mill Commercial (Flash) Report - August 1989 | WVCO_0292-1236 thru WVCO_0292-1240 | E | No |
| 229 | 10/4/1989 | Report | Luke Mill Commercial (Flash) Report - September 1989 | WVCO_0292-1293 thru WVCO_0292-1298 | M | No |
| 230 | 11/3/1989 | Report | Luke Mill Commercial (Flash) Report - October 1989 | WVCO_0292-1321 thru WVCO_0292-1326 | M | No |
| 231 | 12/5/1989 | Report | Luke Mill Commercial (Flash) Report - November 1989 (CA89-278) | WVCO_0292-1402 thru WVCO_0292-1407 | M | No |
| 232 | 2/5/1990 | Report | Luke Mill Commercial (Flash) Report - January 1990 (CA90-033) | WVCO_0275-0031 thru WVCO_0275-0036 | M | No |
| 233 | 3/5/1990 | Report | Luke Mill Commercial (Flash) Report - February 1990 (CA90-056) | WVCO_0322-0012 thru WVCO_0322-0017 | M | No |
| 234 | 4/4/1990 | Report | Luke Mill Commercial (Flash) Report - March 1990 (CA90-081) | WVCO_0322-0044 thru WVCO_0322-0049 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 235 | 5/3/1990 | Report | Luke Mill Commercial (Flash) Report - April 1990 | WVCO_0322-0073 thru WVCO_0322-0078 | M | No |
| 236 | 6/5/1990 | Report | Luke Mill Commercial (Flash) Report - May 1990 (CA90-137) | WVCO_0322-0123 thru WVCO_0322-0128 | M | No |
| 237 | 7/6/1990 | Report | Luke Mill Commercial (Flash) Report - June 1990 (CA90-154) | WVCO_0322-0171 thru WVCO_0322-0176 | M | No |
| 238 | 8/3/1990 | Report | Luke Mill Commercial (Flash) Report - July 1990 (CA90-177) | WVCO_0322-0205 thru WVCO_0322-0210 | M | No |
| 239 | 10/3/1990 | Report | Luke Mill Commercial (Flash) Report - September 1990 | WVCO_0322-0272 thru WVCO_0322-0277 | E | No |
| 240 | 12/5/1990 | Report | Luke Mill Commercial (Flash) Report - November 1990 (CA90-284) | WVCO_0322-0362 thru WVCO_0322-0367 | E | No |
| 241 | 1/4/1991 | Report | Luke Mill Commercial (Flash) Report - December 1990 (CA91-009) | WVCO_0322-0404 thru WVCO_0322-0409 | E | No |
| 242 | 2/5/1991 | Report | Luke Mill Commercial (Flash) Report - January 1991 | WVCO_0322-0460 thru WVCO_0322-0465 | M | No |
| 243 | 7/3/1991 | Report | Luke Mill Commercial (Flash) Report - June 1991 (CA91-225) | WVCO_0322-0580 thru WVCO_0322-0586 | E | No |
| 244 | 8/5/1991 | Report | Luke Mill Commercial (Flash) Report - July 1991 (CA91-259) | WVCO_0322-0751 thru WVCO_0322-0757 | M | No |
| 245 | 10/3/1991 | Report | Luke Mill Commercial (Flash) Report - September 1991 (CA91-342) | WVCO_0322-0849 thru WVCO_0322-0855 | M | No |
| 246 | 11/5/1991 | Report | Luke Mill Commercial (Flash) Report - October 1991 (CA91-379) | WVCO_0322-0903 thru WVCO_0322-0908 | E | No |
| 247 | 4/30/1981 | Report | Profit and Loss Statement - April 1981 (CA81-114) | WVCO_0190-0256 thru WVCO_0190-0261 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 248 | 1/14/2005 | Agreement | Equity and Asset Purchase Agreement by and between Meadwestvaco Corporation and Maple Acquisition LLC | WESTVACO_REMEDY 00008890 thru WESTVACO_REMEDY 00009023 | E | No |
| 249 | 1/14/2005 | Agreement | Schedules (Part I) to the Equity and Asset Purchase Agreement by and between Meadwestvaco Corporation and Maple Acquisition LLC | WESTVACO_REMEDY 00009201 thru WESTVACO_REMEDY 00009535 | E | No; Confidential inadvertently produced; Relevance |
| 250 | 1/14/2005 | Schedule | Schedules (Part II) to the Equity and Asset Purchase Agreement by and between MeadWestvao Corporation and Maple Acquisition LLC | USWR1_00002906 thru USWR1_00002908 | E | No |
| 251 | 2/28/2008 | Report | Meadwestvaco Corporation 10-K Annual Report for 2007 | USWR1_00008605 thru USWR1_00008763 | E | No |
| 252 | 2/24/2009 | Report | Meadwestvaco Corporation 10-K Annual Report for 2008 | USWR1_00008764 thru USWR1_00009031 | E | No |
| 253 | 2/23/2010 | Report | Meadwestvaco Corporation 10-K Annual Report for 2009 | USWR1_00009032 thru USWR1_00009262 | E | No |
| 254 | 2/28/2011 | Report | Meadwestvaco Corporation 10-K Annual Report for 2010 | USWR1_00016410 thru USWR1_00016511 | E | No |
| 255 | 11/2/2011 | Report | Meadwestvaco Corporation 10-Q Quarterly Report for Third Quarter 2011 | USWR1_00009263 thru USWR1_00009340 | E | No |
| 256 | 2/27/2012 | Report | Meadwestvaco Corporation 10-K Annual Report for 2011 | USWR1_00016512 thru USWR1_00016618 | E | No |
| 257 | 10/30/2012 | Report | Meadwestvaco Corporation 10-Q Quarterly Report for Period Ending 9/30/2012 | USWR1_00016619 thru USWR1_00016666 | E | No |
| 258 | 1/1/1980 | Report | 1980 Capacity Manual | WVCO_0013-1430 thru WVCO_0013-1435 | E | No Relevance |
| 259 | 1/1/1981 | Report | 1981 Capacity Manual | WVCO_0013-1436 thru WVCO_0013-1441 | E | No Relevance |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 260 | 1/16/1981 | Manual | Guide for Trainees: Power and Recovery Department - Recovery Area | WVCO_0217-1257 thru WVCO_0217-1359 | E | No Relevance |
| 261 | 1/1/1985 | Manual | No. 24 Boiler Training Manual | WVCO_0444-0795 thru WVCO_0444-0922 | E | No Relevance |
| 262 | 8/20/1985 | Memo | 1986 Capacity Manual (CA85-090) | WVCO_0239-0017 thru WVCO_0239-0019 | M | No Relevance |
| 263 | 6/1/1986 | Report | Westvaco Fuel Unloading Operations Reference Manual | WVCO_0217-0901 thru WVCO_0217-0942 | E | No |
| 264 | 9/12/1986 | Memo | 1987 Capacity Manual (CA86-104) | WVCO_0239-0014 thru WVCO_0239-0016 | E | No Relevance |
| 265 | 7/1/1987 | Memo | 1988 Capacity Manual | WVCO_0239-0020 thru WVCO_0239-0026 | M | No Relevance |
| 266 | 11/1/1990 | Manual | 1990 Capacity Manual | WVCO_0465-1157 thru WVCO_0465-1180 | E | No Relevance |
| 267 | 11/1/1991 | Manual | 1992 Capacity Manual | WVCO_0465-1133 thru WVCO_0465-1156 | E | No Relevance |
| 268 | 1997 | Report | Summary of data from 1979 through 1997 Capacity Manuals | WVCO_0013-1422 thru WVCO_0013-1429 | M | No Relevance |
| 269 | | Report | No. 25 Power Boiler Manual | WVCO_0375-0002 thru WVCO_0375-0968 | M | No |
| 270 | | Manual | No. 25 Boiler Training Manual | WVCO_0444-0525 thru WVCO_0444-0656 | M | No |
| 271 | 5/31/1980 | Report | Luke Mill Report: Spring 1980 | WVCO_0593-0041 thru WVCO_0593-0084 | E | No |
| 272 | 10/31/1980 | Report | Luke Mill Report: Fall 1980 | WVCO_0593-0085 thru WVCO_0593-0127 | E | No |
| 273 | 10/31/1981 | Report | Luke Mill Report: Fall 1981 | WVCO_0593-0128 thru WVCO_0593-0171 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 274 | 1/30/1983 | Report | Luke Mill Report: Winter 1983 | WVCO_0593-0172 thru WVCO_0593-0218 | M | No |
| 275 | 5/31/1984 | Report | Luke Mill Report: Spring 1984 | WVCO_0593-0219 thru WVCO_0593-0266 | M | No |
| 276 | 7/31/1986 | Report | Luke Mill Report: Summer 1986 | WVCO_0593-0267 thru WVCO_0593-0306 | M | No |
| 277 | 7/31/1987 | Report | Luke Mill Report: Summer 1987 | WVCO_0593-0307 thru WVCO_0593-0354 | M | No |
| 278 | 5/31/1990 | Report | Luke Mill Report: Spring 1990 | WVCO_0593-0509 thru WVCO_0593-0552 | M | No |
| 279 | 04/00/1991 | Report | Luke Mill Report: April 1991 | USWR1_00003708 thru USWR1_00003716 | M | No |
| 280 | 5/31/1991 | Report | Luke Mill Report: May 1991 | WVCO_0593-0633 thru WVCO_0593-0648 | M | No |
| 281 | 11/22/1994 | Memo | Monthly Coal Summary - October 1994 | WVCO_0585-0057 thru WVCO_0585-0064AA | M | No |
| 282 | 12/28/1994 | Memo | Monthly Coal Summary - November 1994 | WVCO_0585-0049 thru WVCO_0585-0056AA | M | No |
| 283 | 1/12/1995 | Memo | Monthly Coal Summary - December 1994 | WVCO_0585-0040 thru WVCO_0585-0047AA | M | No |
| 284 | 1/31/1995 | Memo | Monthly Coal Summary - January 1995 | WVCO_0585-0033 thru WVCO_0585-0039AA | M | No |
| 285 | 2/28/1995 | Memo | Monthly Coal Summary - February 1995 | WVCO_0585-0025 thru WVCO_0585-0032AA | M | No |
| 286 | 3/28/1995 | Memo | Monthly Coal Summary - March 1995 | WVCO_0585-0017 thru WVCO_0585-0024 | M | No |
| 287 | 5/2/1995 | Memo | Monthly Coal Summary - April 1995 | WVCO_0585-0009 thru WVCO_0585-0016AA | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 288 | 6/2/1995 | Memo | Monthly Coal Summary - May 1995 | WVCO_0585-0001 thru WVCO_0585-0008 | M | No |
| 289 | 12/6/1996 | Memo | Monthly Coal Summary - November 1996 | WVCO_0518-1533 thru WVCO_0518-1536 | M | No |
| 290 | 1/6/1997 | Memo | Monthly Coal Summary - December 1996 | WVCO_0518-1606 thru WVCO_0518-1609 | M | No |
| 291 | 2/6/1997 | Memo | Monthly Coal Summary - January 1997 | WVCO_0518-1763 thru WVCO_0518-1770 | M | No |
| 292 | 3/6/1997 | Memo | Monthly Coal Summary - February 1997 | WVCO_0518-1838 thru WVCO_0518-1845 | M | No |
| 293 | 4/7/1997 | Memo | Monthly Coal Summary - March 1997 | WVCO_0518-1927 thru WVCO_0518-1930 | M | No |
| 294 | 6/19/1997 | Memo | Monthly Coal Summary - May 1997 | WVCO_0518-2118 thru WVCO_0518-2125 | M | No |
| 295 | 7/7/1997 | Memo | Monthly Coal Summary - June 1997 | WVCO_0518-2224 thru WVCO_0518-2231 | M | No |
| 296 | 8/5/1997 | Memo | Monthly Coal Summary - July 1997 | WVCO_0518-2272 thru WVCO_0518-2279 | M | No |
| 297 | 9/30/1977 | Table | Data on Tall Stack SO2 Emission and Calibration Data from 1977-78 | LPC 0030231 thru LPC 0030245 | M | No |
| 298 | 7/18/1979 | Report | Coal Analysis Report from Burton Laboratory, Inc. for Boiler #24 samples | WVCO_0211-0070 thru WVCO_0211-0070 | M | No |
| 299 | 7/18/1979 | Report | Coal Analysis Report from Burton Laboratory, Inc. for Boiler #25 samples | WVCO_0211-0106 thru WVCO_0211-0106 | M | No |
| 300 | 7/28/1979 | Report | Thompson Coal Analysis Reports for UPS Boiler 25 Coal | WVCO_0211-0050 thru WVCO_0211-0056 | M | No |
| 301 | 7/30/1979 | Report | Westvaco Coal Sample data for WRI Boiler 24 and G&S Boiler 25 Coal | WVCO_0211-0064 thru WVCO_0211-0064 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 302 | 8/17/1979 | Report | Thompson Coal Analysis Reports for Summers Coal | WVCO_0211-0057 thru WVCO_0211-0063 | M | No |
| 303 | 9/4/1979 | Report | Thompson Coal Analysis Reports | WVCO_0211-0080 thru WVCO_0211-0084 | M | No |
| 304 | 9/4/1979 | Report | Westvaco Coal Sample data | WVCO_0211-0085 thru WVCO_0211-0085 | M | No |
| 305 | 9/17/1979 | Report | Thompson Coal Analysis Reports | WVCO_0211-0071 thru WVCO_0211-0079 | M | No |
| 306 | 7/23/1980 | Memo | Memo from L. Nelms to K. Kennedy regarding Poor Quality WRI # 24 Coal | WVCO_0211-0138 thru WVCO_0211-0141 | E | No |
| 307 | 11/18/1980 | Memo | Memo from R. J. Stickley to R. J. Blanke regarding Coal Purchase Plan, Winter 1980-1981 | WVCO_0194-0331 thru WVCO_0194-0346 | E | No |
| 308 | 9/23/1981 | Memo | Memo from H. E. Bishop to J. R. Stickley regarding No. 24 Boiler Coal Supply | WVCO_0341-0005 thru WVCO_0341-0014 | M | No |
| 309 | 9/1/1982 | Report | Review of Average Coal Data - September 1982 | WVCO_0384-1000 thru WVCO_0384-1000 | M | No |
| 310 | 10/31/1982 | Table | Review of Average Coal Data - October 1982 | WVCO_0520-1779 thru WVCO_0520-1779 | E | No |
| 311 | 11/1/1982 | Report | Review of Average Coal Data - November 1982 | WVCO_0384-1035 thru WVCO_0384-1035 | E | No |
| 312 | 12/30/1982 | Table | Review of Average Coal Data - December 1982 | WVCO_0520-1705 thru WVCO_0520-1705 | E | No |
| 313 | 3/6/1984 | Report | Thompson Coal Analysis, Inc. data from March 1984 | WVCO_0005-0199 thru WVCO_0005-0201 | E | No |
| 314 | 12/19/1984 | Memo | Memo from R. W. Crandstaff to J. R. Stickley regarding Coal Supply and Usage Data (CA84-180) | WVCO_0268-0139 thru WVCO_0268-0139 | M | No |
| 315 | 12/11/1989 | Memo | Memo from J. M. Bako to C. Barry regarding Nos. 24 & 25 Power Boilers - Coal Characterization | WVCO_0039-0366 thru WVCO_0039-0370 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 316 | 11/30/1996 | Report | Nos. 24 and 25 Power Boiler Coal Analysis: November 1996 | WVCO_0518-1537 thru WVCO_0518-1540 | E | No |
| 317 | 8/31/1997 | Table | No. 25 Power Boiler Coal Analysis - August 1997 | WVCO_0087-0115 thru WVCO_0087-0115 | E | No |
| 318 | 11/30/1997 | Table | No. 25 Power Boiler Coal Analysis - November 1997 | WVCO_0087-0116 thru WVCO_0087-0116 | M | No |
| 319 | 11/30/1997 | Table | No. 24 Power Boiler Coal Analysis - November 1997 | WVCO_0087-0118 thru WVCO_0087-0118 | M | No |
| 320 | 1/1/2003 | Table | Coal Data, January through July, 2004 | LPC 0040300 thru LPC 0040803 | M | No |
| 321 | 12/1/2003 | Table | Coal Data, January through December, 2003 | LPC 0039542 thru LPC 0040299 | M | No |
| 322 | 2/6/2004 | Report | Test Results and Data Reductions for Mercury Engineering Testing from Advanced Industrial Resources | LPC 0005858 thru LPC 0005899 | M | No |
| 323 | 4/12/2004 | Report | Test Results and Data Reductions for Mercury Engineering Testing from Advanced Industrial Resources | LPC 0005900 thru LPC 0005950 | M | No |
| 324 | 7/31/2004 | Table | Coal Data, January 2003 - August 2004 | LPC 0039405 thru LPC 0039481 | M | No |
| 325 | 12/1/2006 | Table | Nos. 24 and 25 Power Boiler Coal Analyses: 2006-2011 | LPC 0000593 thru LPC 0000740 | M | No |
| 326 | 12/31/1980 | Report | Annual Report of the Maryland Bureau of Mines - 1980 | USWR1_00013204 thru USWR1_00013240 | M | No |
| 327 | 12/31/1981 | Report | Annual Report of the Maryland Bureau of Mines - 1981 | USWR1_00013241 thru USWR1_00013275 | M | No |
| 328 | 12/31/1982 | Report | Annual Report of the Maryland Bureau of Mines - 1982 | USWR1_00013276 thru USWR1_00013310 | M | No |
| 329 | 12/31/1983 | Report | Annual Report of the Maryland Bureau of Mines - 1983 | USWR1_00013311 thru USWR1_00013345 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 330 | 12/31/1984 | Report | Annual Report of the Maryland Bureau of Mines - 1984 | USWR1_00013346 thru USWR1_00013383 | M | No |
| 331 | 12/31/1985 | Report | Annual Report of the Maryland Bureau of Mines - 1985 | USWR1_00013384 thru USWR1_00013422 | M | No |
| 332 | 12/31/1986 | Report | Annual Report of the Maryland Bureau of Mines - 1986 | USWR1_00014578 thru USWR1_00014619 | M | No |
| 333 | 12/31/1987 | Report | Annual Report of the Maryland Bureau of Mines - 1987 | USWR1_00014620 thru USWR1_00014656 | E | No |
| 334 | 12/31/1988 | Report | Annual Report of the Maryland Bureau of Mines - 1988 | USWR1_00014657 thru USWR1_00014693 | E | No |
| 335 | 12/31/1989 | Report | Annual Report of the Maryland Bureau of Mines - 1989 | USWR1_00014694 thru USWR1_00014726 | M | No |
| 336 | 12/31/1990 | Report | Annual Report of the Maryland Bureau of Mines - 1990 | USWR1_00014727 thru USWR1_00014762 | M | No |
| 337 | 4/7/1983 | Memo | Luke Mill Records Update - April 1983 | WVCO_0190-0448 thru WVCO_0190-0454 | M | No |
| 338 | 4/2/1985 | Memo | Memo from R. W. Grandstaff to J. R. Stickley regarding Major Luke Production Records - March 1985 (CA85-038 revised) | WVCO_0194-1309 | M | No |
| 339 | 8/21/1987 | Memo | Luke Mill Records Update - July 1987 (CA87-169) | WVCO_0257-0203 thru WVCO_0257-0205 | M | No |
| 340 | 12/6/1989 | Memo | Luke Mill Records Update - November 1989 (CA89-279) | WVCO_0292-1408 thru WVCO_0292-1410 | M | No |
| 341 | 6/5/1990 | Memo | Luke Mill Records Update - May 1990 (90-133) | WVCO_0322-0110 thru WVCO_0322-0112 | M | No |
| 342 | 7/3/1990 | Memo | Luke Mill Records Update - June 1990 (CA90-153) | WVCO_0322-0168 thru WVCO_0322-0170 | M | No |
| 343 | 8/7/1990 | Memo | Luke Mill Records Update - July 1990 (CA90-191) | WVCO_0322-0219 thru WVCO_0322-0221 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 344 | 9/7/1990 | Memo | Luke Mill Records Update - August 1990 (CA90-211) | WVCO_0322-0255 thru WVCO_0322-0257 | M | No |
| 345 | 11/9/1990 | Memo | Luke Mill Records Update - October 1990 (CA90-263) | WVCO_0322-0336 thru WVCO_0322-0338 | M | No |
| 346 | 4/11/2007 | Email | Email from K. Wendell, NewPage to D. Bonistall and C. Dailey regarding Matrix Concerning Power Boiler Emissions | LPC 0014119 thru LPC 0014121 | M | No |
| 347 | 10/31/2007 | Letter | Letter from G. Curtis, NewPage to B. Hug, Maryland Department of the Environment regarding Discussion of Maryland SIP at 2007 meeting | LPC 0014239 thru LPC 0014240 | M | No |
| 348 | 11/7/2008 | Email | Email from B. Hug, Maryland Department of the Environment to K. Wendell, NewPage regarding BART and the Federal Land Managers | LPC 0013976 thru LPC 0013976 | M | No |
| 349 | 1/28/2009 | Email | Email from K. Wendell, NewPage to B. Hug, Maryland Department of the Environment regarding BART Response | LPC 0013970 thru LPC 0013971 | E | No |
| 351 | 7/28/2010 | Report | Five Factor BART Anaylsis for NewPage Luke Mill by AECOM | USWR_00037304 thru USWR_00037351 | M | No; Hearsay; Lack of Foundation |
| 352 | 4/29/2011 | Report | Section on Best Available Retrofit Technology (BART) | USWR_00037267 thru USWR_00037302 | M | No; Incomplete Document |
| 353 | 5/2/1978 | Report | Preliminary Study; Flue Gas Desulfurization System, Boiler Unit Nos 24 & 25, Luke, Maryland prepared by Gibbs & Hill | WVCO_0056-0456 thru WVCO_0056-0484 | M | No |
| 354 | 12/00/1980 | Report | Evaluation of the PSD Application for Proposed Installation/Conversion of Coal Fired Boilers at the Powerhouse of the Scott Paper Company Facility Located in Chester, Pennsylvania | USWR1_00003717 thru USWR1_00003763 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 355 | 6/27/1988 | Memo | Luke Mill Records Update - June 1988 (CA88-114) | WVCO_0257-0485 thru WVCO_0257-0487 | M | No |
| 356 | 3/31/1995 | Report | BACT Analysis for a Planned Expansion and Modernization for Westvaco Covington, Virginia | WESTVACO_REMEDY 00014915 thru WESTVACO_REMEDY 00014940 | M | No |
| 357 | 2004 | Report | RFQ Inquiry, Revision #1 of Indsutrial Boiler MACT Compliance: Phase II Engineering Scope of Work | WESTVACO_REMEDY 00014550 thru WESTVACO_REMEDY 00014557 | M | No; Relevance |
| 358 | 6/14/2004 | Report | Technical Documentation for the Phase 1 SO2 Scrubbing Study: MeadWestvaco, Luke, Maryland by Jacobs Engineering | WESTVACO_REMEDY 00014562 thru WESTVACO_REMEDY 00014870 | M | No; Hearsay; Lack of Foundation |
| 359 | 2/8/2005 | Memo | Memo from C. Senior to S. Dowe regarding Properties of Coal at Luke MWV Boilers Relative to Mercury Emissions | LPC 0040805 thru LPC 0040815 | M | No; Hearsay; Lack of Foundation |
| 360 | 2/11/2005 | Letter | Memo from C. Senior to S. Dowe regarding Review of Mercury Emissions from Luke Boilers | LPC 0003701 thru LPC 0003709 | M | No; Hearsay; Lack of Foundation |
| 361 | 3/3/2005 | Report | Draft Review of and Emissions Data at Luke MWV Boilers Relative to Mercury Emissions Control by C. Senior for Jacobs Engineering | LPC 0003710 thru LPC 0003743 | M | No; Hearsay; Lack of Foundation |
| 362 | 3/25/2005 | Memo | Memo from C. Senior to R. Paugh regarding Mercury Removal Across Fabric Filters | LPC 0003744 thru LPC 0003757 | M | No; Hearsay; Lack of Foundation |
| 363 | 4/7/2005 | Report | Circulating Fluid Bed (CFB) Scrubber Proposal for Luke Mill by LLNA | LPC 0002596 thru LPC 0002636 | M | No; Hearsay; Lack of Foundation |
| 364 | 8/19/2005 | Report | NewPage Invitation to Bid for New Baghouses | LPC 0014409 thru LPC 0014534 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 365 | 1/1/2006 | Table | Project Estimate to Purchase and Install CFB Scrubber for Power Boiler No. 25 | WESTVACO_REMEDY 00014414 | M | No |
| 366 | 2/13/2006 | Letter | Letter from R. Paugh, NewPage to C. Holdifer, Maryland Department of the Environment regarding Application for Construction of Fabric Filter Devices | LPC 0012598 thru LPC 0012669 | M | No; Relevance; Hearsay; Lack of Foundation |
| 367 | 06/00/2007 | Table | Spreadsheet of Scrubber Costs | LPC 0007186 | M | Yes; Hearsay; Lack of Foundation |
| 368 | 9/12/2007 | Presentation | NewPage Industrial Boiler MACT Compliance Presentation | LPC 0038454 thru LPC 0038464 | M | No; Relevance |
| 369 | 6/14/2010 | Email | Email from T. Newlin to R. Paugh and K. Wendell regarding Estimates for Scrubber Installation | LPC 0012780 | E | No; Hearsay; Lack of Foundation |
| 370 | 7/10/2011 | Map | Luke Mill General Enlargement Map | LPC 0042495 | E | No |
| 371 | 2012 | Report | NID Flue Gas Desulphurization Product Sheet | USWR1_00009341 thru USWR1_00009342 | E | Yes; Hearsay; Lack of Foundation; Relevance |
| 372 | 7/25/2012 | Report | Boiler MACT, Fuel Switching, and NAAQS Phase 1 Recommendations and Estimate for Luke Boilers No. 24 and No. 25 | LPC 0042484 thru LPC 0042494 | M | No; Hearsay; Lack of Foundation |
| 373 | 7/25/2012 | Report | Basis of Estimated Costs for No. 24 and No. 25 Boiler MACT, Fuel Switching & NAAQS Report | LPC 0042496 thru LPC 0042501 | M | No; Hearsay; Lack of Foundation; Relevance |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 374 | 7/25/2012 | Spreadsheet | No. 24 and No. 25 MACT, FS, and NAAQS Summary | LPC 0042503 | E | No; Hearsay; Lack of Foundation |
| 375 | | Table | Spreadsheet with Estimates for Scrubber Installation | LPC 0012781 | E | Yes; Hearsay; Lack of Foundation |
| 376 | | Table | Spreadsheet with Estimates for Scrubber Installation | LPC 0012782 | M | Yes; Hearsay; Lack of Foundation |
| 377 | | Table | Spreadsheet with Operating Costs for CFB Scrubbers | LPC 0012783 | E | Yes; Hearsay; Lack of Foundation |
| 378 | | Table | Spreadsheet with Cost Estimates for Scrubbers | LPC 0012784 | M | Yes; Hearsay; Lack of Foundation |
| 379 | | Table | Spreadsheet with Project Estimates for the Purchase and Installation of CFR Scrubbers | LPC 0012785 | E | Yes; Hearsay; Lack of Foundation |
| 380 | | Table | Spreadsheet with Project Estimates for the Purchase and Installation of CFR Scrubbers | LPC 0012786 t | E | Yes; Hearsay; Lack of Foundation |
| 381 | | Table | Spreadsheet with Operating Costs for CFR Scrubbers | LPC 0012787 | E | Yes; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 382 | | Notes | Notes on the Comparison of Scrubbing Technologies | LPC 0014910 | M | Yes; Hearsay; Lack of Foundation |
| 383 | | Report | Westvaco Engineering Study PL 71-55, Alternatives for Pollution Abatement on Nos. 24, 25, & Boilers | USWR1_00000416 thru USWR1_00000480 | M | No |
| 384 | | Report | Lesson 5 - Fabric Filter Design Review | USWR1_00008536 thru USWR1_00008551 | M | No; Hearsay; Lack of Foundation; Relevance |
| 385 | | Report | Lesson 9 - Flue Gas Desulfurization (Acid Gas Removal) Systems | USWR1_00008552 thru USWR1_00008604 | M | No; Hearsay; Lack of Foundation; Relevance |
| 386 | 05/00/2003 | Report | Assessment of Air Quality and Related Values in Shenandoah National Park | USWR1_00001104 thru USWR1_00001680 | E | No; Hearsay; Lack of Foundation |
| 387 | 12/00/2004 | Report | Aquatic Critical Load Development  for the Monongahela National Forest, West Virginia | USWR1_00000782 thru USWR1_00000865 | E | No; Hearsay; Lack of Foundation |
| 388 | 2005 | Map | Spatial Probability Density Plot for Transport from the Luke Mill for all of 2005 | USWR1_00013651 | E | No; Hearsay; Lack of Foundation |
| 389 | 2005 | Map | Spatial Probability Density Plot for Transport from the Luke Mill for the 20% of Days with the Highest PM2.5 Concentrations in DC Area | USWR1_00013652 | E | No; Hearsay; Lack of Foundation |
| 390 | 2005 | Map | Spatial Probability Density Plot for Transport from the Luke Mill for the 20% of Days with the Highest PM2.5 Concentrations in Pittsburgh Area | USWR1_00013653 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 391 | 2005 | Map | CMAQ-Predicted Total Sulfate Deposition | USWR1_00013658 | E | No; Hearsay; Lack of Foundation |
| 392 | 2005 | Map | CMAQ-Predicted Total Mercury Deposition | USWR1_00013659 | E | No; Hearsay; Lack of Foundation |
| 393 | 2005 | Graph | Daily SO2 Emissions Derived from Luke Mill Continuous Emissions Monitoring (CEM) data for 2005. | USWR1_00013660 | E | No; Hearsay; Best Evidence; Lack of Foundation |
| 394 | 1/9/2012 | Map | Estimated Annual Sulfate Deposition in 2005 Associated with Luke Paper Mill | USWR1_00013673 | E | No; Hearsay; Lack of Foundation |
| 395 | 1/9/2012 | Map | Excess Sulfate Deposition in 2005 Associated with Luke Paper Mill | USWR1_00013674 | E | No; Hearsay; Lack of Foundation |
| 396 | 1/9/2012 | Map | Excess Sulfate Deposition in 2005 Associated with Luke Paper Mill | USWR1_00013675 | E | No; Hearsay; Lack of Foundation |
| 397 | 7/16/2005 | Map | CMAQ-Predicted  Impact on 24-hr Average PM2.5 Concentrations | USWR1_00013665 | E | No; Hearsay; Lack of Foundation |
| 398 | 7/17/2005 | Map | CMAQ-Predicted  Impact on 24-hr Average PM2.5 Concentrations | USWR1_00013663 | E | No; Hearsay; Lack of Foundation |
| 399 | 8/9/2005 | Map | CMAQ-Predicted  Impact on 24-hr Average PM2.5 Concentrations | USWR1_00013661 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 400 | 8/10/2005 | Map | CMAQ-Predicted  Impact on 24-hr Average PM2.5 Concentrations | USWR1_00013662 | E | No; Hearsay; Lack of Foundation |
| 401 | 8/17/2005 | Map | CMAQ-Predicted  Impact on 24-hr Average PM2.5 Concentrations | USWR1_00013664 | E | No; Hearsay; Lack of Foundation |
| 402 | 8/31/2005 | Graph | Percentage of Days with PM2.5 Impacts from Luke Mill | USWR1_00013669 | E | No; Hearsay; Lack of Foundation |
| 403 | 12/31/2005 | Map | CMAQ-Predicted Impact on Annual Average PM2.5 Concentrations | USWR1_00013666 | E | No; Hearsay; Lack of Foundation |
| 404 | 12/31/2005 | Map | CMAQ-Predicted Impact on Total Annual Sulfate Deposition | USWR1_00013667 | E | No; Hearsay; Lack of Foundation |
| 405 | 12/31/2005 | Map | CMAQ-Predicted Impact on Total Annual Mercury Deposition | USWR1_00013668 | E | No; Hearsay; Lack of Foundation |
| 406 | 09/00/2006 | Report | Monongahela National Forest - Land and Resource Management Plan | USWR1_00013683 thru USWR1_00014058 | E | No; Hearsay; Lack of Foundation |
| 407 | 09/00/2006 | Report | Monongahela National Forest: Final Environmental Impact Statement, Appendix I, Response to Comments | USWR1_00014784 thru USWR1_00015112 | E | No; Hearsay; Lack of Foundation |
| 408 | 09/00/2006 | Report | Monongahela National Forest: Final Environmental Impact Statement, Appendix A-H | USWR1_00015113 thru USWR1_00015498 | M | No; Hearsay; Lack of Foundation |
| 409 | 09/00/2006 | Report | Monongahela National Forest: Final Environmental Impact Statement for Forest Plan Revision | USWR1_00015499 thru USWR1_00016110 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 410 | 11/00/2006 | Report | Acidic Deposition Impacts on Natural Resources in Shenandoah National Park (Technical Report NPS/NER/NRTR - 2006/066) | USWR1_00000715 thru USWR1_00000780 | E | No; Hearsay; Lack of Foundation |
| 411 | 07/00/2007 | Report | Acid Rain in Shenandoah National Park, Virginia (Fact Sheet 2007-3057) | USWR1_00000711 thru USWR1_00000714 | E | No; Hearsay; Lack of Foundation |
| 412 | 11/00/2007 | Report | What's up with the air? Shenandoah National Park | USWR1_00003692 thru USWR1_00003707 | E | No; Hearsay; Lack of Foundation |
| 413 | 2008 | Map | Average PM2.5 Composition for 15 US Cities in 2008 | USWR1_00013649 | E | No; Hearsay; Lack of Foundation |
| 414 | 04/00/2010 | Report | Aquatic Critical Loads and Exceedances in Acid-Sensitive Portions of Virginia and West Virginia | USWR1_00000866 thru USWR1_00001103 | E | No; Hearsay; Lack of Foundation |
| 415 | 04/00/2011 | Report | Evaluation of the Sensitivity of Inventory and Monitoring National Parks to Acidification Effects form Atmospheric Sulfur and Nitrogen Deposition (NPS/NRPC/ARD/NRR - 2011/349) | USWR1_00001760 thru USWR1_00001893 | E | No; Hearsay; Lack of Foundation |
| 416 | | Map | Location of the Westvaco Luke Mill and Counties Designated Nonattainment of Annual and/or 24-hr NAAQS | USWR1_00013648 | E | No; Hearsay; Lack of Foundation |
| 417 | | Graph | Historical S02 Emissions from Units 24 and 25 of the Luke Mill for the period 2005-2010 | USWR1_00013650 | E | No; Hearsay; Best Evidence; Lack of Foundation |
| 418 | | Spreadsheet | Spatial Probability Densities for Selected PM2.5 Nonattainment Areas for 2005. | USWR1_00013654 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 419 | | Spreadsheet | Spatial Probability Densities for Selected Class I Areas for 2005 | USWR1_00013655 | E | No; Hearsay; Lack of Foundation |
| 420 | | Map | AERMOD predicted 4th highest daily maximum SO2 concentration | USWR1_00013656 | E | No; Hearsay; Lack of Foundation |
| 421 | | Map | Number of days AERMOD-predicted daily maximum SO2 concentration exceeded 75 ppm | USWR1_00013657 | E | No; Hearsay; Lack of Foundation |
| 422 | | Graph | Graph of Mercury Emissions from Paper Mills in the US | USWR1_00013670 | E | No; Best Evidence; Hearsay; Lack of Foundation |
| 423 | | Graph | Graph of SO2 Emissions from Paper Mills in the US | USWR1_00013671 | E | No; Hearsay; Best Evidence; Lack of Foundation |
| 424 | | Graph | Graph of SO2 and Mercury Emissions from Maryland Point Sources | USWR1_00013672 | E | No; Hearsay; Lack of Foundation |
| 425 | | Map | Sampling Sites in Otter Creek and Dolly Sods | USWR1_00014573 | E | No; Hearsay; Lack of Foundation |
| 426 | 3/21/1978 | Map | WRI Annual Progress Map | USWR1_00013423 | E | No; Relevance |
| 427 | 3/20/1980 | Report | Proceedings of the NCASI National Technical Workshop - Control of TRS Emissions at Existing Kraft Mills | USWR1_00003764 thru USWR1_00003779 | E | No |
| 428 | 7/28/1982 | Map | USGS Map of Westernport Quadrangle | USWR1_00006559 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| No | 9/16/1982 | Map | USGS Map of Barton Quadrangle | USWR1_00006557 | M | No |
| 430 | 1984 | Map | Topographic Map of Westvaco Property on Green Mountain | USWR1_00001983 | E | No |
| 431 | 8/1/1985 | Report | NCASI Technical Bulletin Collection and Burning of Kraft Non-condensible Gases - Current Practices, Operating Experience; and Important Aspects of Design and Operation: Part I (Technical Bulletin No. 469) | USWR1_00000005 thru USWR1_00000166 | M | No |
| 432 | 8/1/1985 | Report | NCASI Technical Bulletin Collection and Burning of Kraft Non-condensible Gases - Current Practices, Operating Experience; and Important Aspects of Design and Operation: Part II (Technical Bulletin No. 469) | USWR1_00000167 thru USWR1_00000344 | M | No |
| 433 | 6/1/1988 | Report | Luke Mill Report - Summer 1998 | WVCO_0593-0355 thru WVCO_0593-0396 | M | No |
| 434 | 2002 | Report | Executive Summary of Estimating the Public Health Benefits of Proposed Air Pollution Regulations | USWR1_00006561 thru USWR1_00006594 | E | No; Hearsay; Lack of Foundation; Incomplete Document |
| 435 | 2/22/2005 | Map | Proposed IBM Equipment Layout for Luke Mill by Jacobs Engineering | LPC 0041411 | M | No; Hearsay; Lack of Foundation |
| 436 | 10/27/2008 | Map | Topographic Map Showing Land South and East of Luke Mill | USWR1_00001984 | M | No |
| 437 | 5/10/2010 | Article | Particulate Matter Air Pollution and Cardiovascular Disease: An Update to the Scientific Statement From the American Heart Association | USWR1_00009365 thru USWR1_00009413 | E | No; Hearsay; Lack of Foundation |
| 438 | | | INTENTIONALLY OMITTED | | | |
| 439 | | | INTENTIONALLY OMITTED | | | |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 440 | | Photograph | Aerial Photograph of Luke Mill | USWR1_00000781 | E | No; Lack of Foundation |
| 441 | 12/16/1968 | Application | Application for Registration of Fuel Burning Equipment for West Virginia Pulp and Paper to the Maryland State Department of Health (No. 25 Power Boiler) | USWR1_00013200 thru USWR1_00013201 | E | No |
| 442 | 12/16/1968 | Application | Application for Registration of Fuel Burning Equipment for West Virginia Pulp and Paper to the Maryland State Department of Health (No. 24 Power Boiler) | USWR1_00013202 thru USWR1_00013203 | E | No |
| 443 | 7/14/1978 | Letter | Letter from B. Katz to J. Schramm, EPA regarding June 27, 1978 Meeting between Westvaco and EPA | LPC 0004251 thru LPC 0004263 | M | No |
| 444 | 6/12/1979 | Consent Order | Amended Consent Order In the Matter of Westvaco Corporation before the Maryland State Department of Health and Mental Hygiene | WVCO_0419-0190 thru WVCO_0419-0193 | E | No |
| 445 | 5/9/1980 | Permit | Application for State Permit to Construct Two Wood Pulp Digesters | WVCO_0418-0559 thru WVCO_0418-0562 | E | No |
| 446 | 5/9/1980 | Letter | Letter from D. G. McMaster to G. R. Kiney regarding application for state permit to construct two wood pulp digesters | WVCO_0082-0349 thru WVCO_0082-0349 | E | No |
| 447 | 6/6/1980 | Permit | State permit to construct two wood pulp digesters | WVCO_0418-0558 thru WVCO_0418-0558 | M | No |
| 448 | 3/12/1983 | Letter | Letter from T. R. Long to A. M. De Biase regarding Luke SO2 emission limitation | WVCO_0131-0037 thru WVCO_0131-0043 | E | No |
| 449 | 5/31/1983 | Permit | State permit to construct one odorous gas collection and incineration system | WVCO_0082-0412 | E | No |
| 450 | 9/6/1983 | Consent Order | Consent Order In the Matter of Westvaco Corporation Before the Maryland State Department of Health and Mental Hygiene | WVCO_0028-0723 thru WVCO_0028-0725 | E | No |
| 451 | 5/16/1984 | Permit | State permit to construct odorous gas collection and incineration system (replaces permit issued May 31, 1983) | WVCO_0082-0365 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 452 | 7/6/1984 | Letter | Letter from P. E. Emery to D. Farley, WV Air Pollution Control Committee regarding Application to Modify the Beryl Lime Kiln (LTD No. 84-206) | WVCO_0127-0008 thru WVCO_0127-0012 | E | No |
| 453 | 7/17/1997 | Letter | Letter from M. Zaw-Mon, MDE to M. Spink, EPA regarding PSD Applicability Issue Concerning Sulfur Dioxide Emissions at Luke Mill | WVCO_0028-0615 thru WVCO_0028-0616 | M | No |
| 454 | 09/00/1997 | Letter | Letter from M. Spink, EPA to M. Zaw-Mon, MDE regarding PSD Applicability Issues Concerning Sulfur Dioxide Emissions at Luke Mill | WVCO_0001-0506 | M | No |
| 455 | 9/1/1997 | Letter | Letter form M. Spink, EPA to M. Zaw-Mon, MDE regarding PSD Applicability Issues for Luke Mill | WVCO_0011-0626 | M | No |
| 456 | 11/12/1997 | Letter | Letter from M. L. Spink, EPA to M. Zaw-Mon, Maryland Department of the Environment regarding PSD applicability issues at Luke Mill | WVCO_0011-0627 thru WVCO_0011-0629 | E | No |
| 457 | 5/1/2010 | Fees | 2010 Title V Emission Fees paid to Maryland Department of the Environment by Luke Paper Company | USWR1_00004170 thru USWR1_00004176 | M | No; Lack of Foundation |
| 458 | 5/1/2011 | Fees | 2011 Title V  Emission Fees paid to Maryland Department of the Environment by Luke Paper Company | USWR1_00004177 thru USWR1_00004184 | E | No; Lack of Foundation |
| 459 | 5/1/2012 | Fees | 2012 Title V  Emission Fees paid to Maryland Department of the Environment by Luke Paper Company | USWR1_00004185 thru USWR1_00004191 | M | No; Lack of Foundation |
| 460 | 2/23/1978 | Rule | Kraft Pulp Mills: Standards of Performance for New Stationary Sources published in Federal Register (43 Fed. Reg 7568) | WVCO_0031-0492 thru WVCO_0031-0523 | E | No |
| 461 | 1/4/1979 | Memo | Memo from D. G. Hawkins to Regional Administrators regarding Guidance for Determining BACT Under PSD | USWR1_00000481 thru USWR1_00000497 | M | No |
| 462 | 11/00/1979 | Report | Technology Assessment Report for Industrial Boiler Applications: Flue Gas Desulfurization (EPA-600/7-79-178i) | USWR1_00002959 thru USWR1_00003622 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 463 | 4/25/1980 | Rule | Approval and Promulgation of Implementation Plans Approval of Revision of the State of Maryland Implementation Plan published in Federal Register (45 Fed. Reg. 27933) | USWR1_00000400 thru USWR1_00000402 | E | No |
| 464 | 8/7/1980 | Rule | Preamble to the 1980 PSD Rule | USWR1_00004192 thru USWR1_00004265 | E | No |
| 465 | 10/00/1980 | Report | Prevention of Significant Deterioration Workshop Manual | USWR1_00000498 thru USWR1_00000701 | E | No |
| 466 | 04/00/1981 | Report | Control Techniques for Sulfur Oxide Emissions from Stationary Sources: Second Edition (EPA-450/3-81-004) | USWR1_00004498 thru USWR1_00005067 | M | No |
| 467 | 04/00/1981 | Report | Proceedings: Symposium on Flue Gas Desulfurization - Volume 2 | USWR1_00005991 thru USWR1_00006542 | M | No |
| 468 | 6/11/1981 | Map | WRI Annual Progress Map | USWR1_00013424 thru USWR1_00013424 | M | No; Relevance |
| 469 | 1982 | Rule | NSPS Subpart D - Standards of Performance for Fossil-Fuel-Fired Steam Generators for Which Construction is Commenced After August 17, 1971 | USWR1_00001996 thru USWR1_00002002 | E | No |
| 470 | 03/00/1982 | Report | Fossil Fuel Fired Industrial Boilers - Background Information Volume 1: Chapters 1-9 (EPA-450/3/82-006a) | USWR1_00005068 thru USWR1_00005619 | M | No |
| 471 | 06/00/1982 | Report | NSR and PSD Program Assistance and Development in EPA Region III: Volume 1 (903/9-82-008a) | USWR1_00003785 thru USWR1_00004169 | M | No |
| 472 | 09/00/1982 | Report | Sulfur Oxides Control Technology Series: Flue Gas Desulfurization Spray Dryer Process: Summary Report (EPA 625/8/82/009) | USWR1_00007673 thru USWR1_00007702 | M | No |
| 473 | 7/28/1983 | Memo | Memo from EPA Office of Air Quality Planning and Standards to M. Johnston regarding PSD Applicability Pulp and Paper Mill | USWR1_00003781 thru USWR1_00003784 | M | No |
| 474 | 07/00/1984 | Report | Industrial Boiler SO2 Technology Update Report (EPA-450/3-85-009) | USWR1_00005620 thru USWR1_00005795 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 475 | 7/2/1984 | Proposed Rule | Proposed Revision to the Maryland State Implementation Plan published in the Federal Register (49 Fed. Reg. 27177) | USWR1_00000403 thru USWR1_00000405 | M | No |
| 476 | | | INTENTIONALLY OMITTED | | | |
| 477 | 11/00/1984 | Report | Industrial Boiler SO2 Cost Report (EPA-450/3-85-011) | USWR1_00005796 thru USWR1_00005882 | M | No |
| 478 | 12/20/1984 | Rule | Approval and Promulgation of Implementation Plans: Approval of Revision of the Maryland State Implementation Plan published in the Federal Register (49 Fed. Reg. 49457) | USWR1_00000406 thru USWR1_00000409 | M | No |
| 479 | 09/00/1985 | Report | Analysis of New Source Review (NSR) Permitting Experience - Part 2 | USWR1_00004266 thru USWR1_00004494 | M | No |
| 480 | 4/10/1989 | Memo | Memo from J. Calcagni, EPA to W. A. Smith, EPA regarding PSD Applicability to Sulfur Dioxide (SO2) Emissions from Incineration of Total Reduced Sulfur (TRS) | USWR1_00000398 thru USWR1_00000399 | M | No |
| 481 | 6/13/1989 | Memo | Memo from J. Calcagni to Distribution list regarding Transmittal of Background Statement on Top-Down' Best Available Control Technology (BACT)" | USWR1_00000702 thru USWR1_00000710 | M | No |
| 482 | 10/1/1990 | Report | New Source Review Workshop Manual: Prevention of Significant Deterioration and Nonattainment Area Permitting (Draft) | EX_PDF002578 thru EX_PDF002899 | M | No |
| 483 | 12/24/1997 | Memo | Memo from J. Katz and R. Smolski, EPA to G. Foote, EPA regarding BACT Analysis for Westvaco Corporation Paper Mill in Luke, Maryland | USWR1_00006595 thru USWR1_00006596 | M | No |
| 484 | 3/18/1998 | Memo | Memo from B. Buckheit, EPA to J. Katz and R. J. Smolski, EPA regarding BACT Analysis for Westvaco Corporation Paper Mill in Luke, Maryland | WESTVACO_REMEDY 00000171 thru WESTVACO_REMEDY 00000181 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 485 | 3/22/2000 | Guidelines | Memo from J. Lew, OMB to Heads of Departments and Agencies transmitting Guidelines to Standardize Measures of Costs and Benefits and the Format Accounting Statements (M-00-08) | USWR1_00009343 thru USWR1_00009364 | M | No; Hearsay; Lack of Foundation |
| 486 | 09/00/2000 | Report | Guidelines for Preparing Economic Analyses (EPA 240-R-00-003) | USWR1_00007209 thru USWR1_00007434 | E | No; Hearsay; Lack of Foundation |
| 487 | 03/00/2004 | Report | Advisory on Plans for Health Effects Analysis in the Analytical Plan for EPA's Second Prospective Analysis - Benefits and Costs of the Clean Air Act 1990-2020 (EPA-SAB-COUNCIL-ADV-04-002) | USWR1_00007143 thru USWR1_00007208 | E | No; Hearsay; Lack of Foundation |
| 488 | 2006 | Report | Air Quality Guidelines: Global Update 2005, Particulate matter, ozone, nitrogen dioxide and sulfur dioxide, published by the World Health Organization | USWR1_00012715 thru USWR1_00013199 | E | No; Hearsay; Lack of Foundation |
| 489 | 9/29/2006 | Letter | Letter from Members of Clean Air Scientific Advisory Committee to S. Johnson, EPA regarding CASAC Recommendations Concerning the Final National Ambient Air Quality Standards for Particulate Matter | USWR1_00006597 thru USWR1_00006599 | E | No; Hearsay; Lack of Foundation |
| 490 | 09/00/2008 | Report | Integrated Science Assessment for Sulfur Oxides - Health Criteria (EPA/600/R-08/047F) | USWR1_00012236 thru USWR1_00012714 | E | No; Hearsay; Lack of Foundation |
| 491 | 2009 | Map | EPA Region III: 1997 Annual Fine Particulate Matter Standard Nonattainment Areas | USWR1_00014763 | M | No; Hearsay; Lack of Foundation |
| 492 | 2009 | Map | EPA Region III: 2006 24-Hour Annual Fine Particulate Matter Standard Nonattainment Areas (2009) | USWR1_00014764 | M | No; Hearsay; Lack of Foundation |
| 493 | 07/00/2009 | Report | Risk and Exposure Assessment to Support the Review of the SO2 Primary National Ambient Air Quality Standards: Final Report (EPA-452/R-09-007) | USWR1_00002005 thru USWR1_00002900 | M | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 494 | 09/00/2009 | Report | Risk and Exposure Assessment for Review of Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Oxides of Sulfur (EPA-452/R-09-008a) | USWR1_00014059 thru USWR1_00014572 | M | No; Hearsay; Lack of Foundation |
| 495 | 11/4/2009 | Letter | Letter from CASAC to L. Jackson, EPA regarding Review of Integrated Science Assessment for Particulate Matter (Second External Review Draft; July 2009) | USWR1_00007703 thru USWR1_00007784 | E | No; Hearsay; Lack of Foundation |
| 496 | 12/00/2009 | Report | Integrated Science Assessment for Particulate Matter | USWR1_00009414 thru USWR1_00011641 | E | No; Hearsay; Lack of Foundation |
| 497 | 2/10/2010 | Report | Integrated Science Assessment for Particulate Matter (EPA/600/R-08/139F) | USWR1_00001895 thru USWR1_00001982 | E | No; Hearsay; Lack of Foundation |
| 498 | 06/00/2010 | Report | Quantitative Health Risk Assessment for Particulate Matter (EPA-452/R-10-005) | USWR1_00011642 thru USWR1_00012235 | E | No; Hearsay; Lack of Foundation |
| 499 | 6/22/2010 | Rule | Primary National Ambient Air Quality Standards for Sulfur Dioxide (75 Fed. Reg. 35520) | USWR1_00006600 thru USWR1_00006684 | M | No |
| 500 | 6/22/2010 | Report | Fact Sheet - Revisions to the Primary NAAQS, Monitoring Network and Data Reporting Requirements for Sulfur Dioxide | USWR1_00007869 thru USWR1_00007874 | M | No; Hearsay; Lack of Foundation |
| 501 | 08/00/2010 | User Manual | BenMap Environmental Benefits Mapping and Analysis Program User's Manual | USWR1_00016118 thru USWR1_00016400 | M | No; Hearsay; Lack of Foundation |
| 502 | 9/10/2010 | Letter | Letter from CASAC to L. Jackson, EPA regarding Committee Review of Policy Assessment for the Review of the PM NAAQS - Second External Review Draft (June 2010) | USWR1_00007785 thru USWR1_00007868 | E | No; Hearsay; Lack of Foundation |
| 503 | 03/00/2011 | Report | The Benefits and Costs of the Clean Air Act from 1990 to 2020: Final Report | USWR1_00007435 thru USWR1_00007672 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 504 | 04/00/2011 | Report | Policy Assessment for the Review of the Particulate Matter National Ambient Air Quality Standards  (EPA-452/R-11-003) | USWR1_00006685 thru USWR1_00007142 | E | No; Hearsay; Lack of Foundation |
| 505 | 06/00/2011 | Report | Regulatory Impact Analysis for the Final Transport Rule (EPA-HQ-OAR-2009-0491) | USWR1_00007875 thru USWR1_00008288 | M | No; Hearsay; Lack of Foundation |
| 506 | 2/28/2012 | Proposed Rule | Approval and Promulgation of Air Quality Implementation Plans: State of Maryland Regional Haze State Implementation Plan published in Federal Register (77 Fed. Reg. 11827) | USWR1_00006543 thru USWR1_00006555 | M | No |
| 507 | 4/3/2012 | Rule | Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Sulfur: Final Rule (77 Fed. Reg. 20218) | USWR1_00013425 thru USWR1_00013480 | M | No |
| 508 | 6/29/2012 | Proposed Rule | National Ambient Air Quality Standards for Particulate Matter: Proposed Rule (77 Fed. Reg. 38890) | USWR1_00013481 thru USWR1_00013647 | E | No |
| 509 | 7/6/2012 | Rule | Approval and Promulgation of Air Quality Implementation Plans: Maryland Regional Haze State Implementation Plan published in the Federal Register (77 Fed. Reg. 39938) | USWR1_00000410 thru USWR1_00000415 | E | No |
| 510 | 10/23/2012 | Rule | COMAR Fee Schedule: Title V permit or a State Permit to Operate (26.11.02.19) | USWR1_00004495 thru USWR1_00004497 | M | No |
| 511 | 10/23/2012 | Code | Maryland Environment Code Annotated 2-403 (2012) | USWR1_00006556 | M | No |
| 512 | | Report | Fact Sheet for Final Revisions to the Secondary National Ambient Air Quality Standards for Oxides of Nitrogen and Sulfur | USWR1_00013676 thru USWR1_00013679 | M | No; Hearsay; Lack of Foundation |
| 513 | | Report | Overview of EPA's Proposal to Revise the Air Quality Standards for Particle Pollution | USWR1_00013680 thru USWR1_00013682 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 514 | | Report | Maryland Regional Haze State Implementation Plan; 9.6.3 NewPage/Westvaco Luke Paper | USWR1_00014574 thru USWR1_00014577 | E | No; Hearsay; Incomplete Document; Lack of Foundation |
| 515 | 1977 | Report | Research on the Simultaneous Removal of SOx and Particulates from Stoker-Fired Boilers | USWR_00052579 thru USWR_00052606 | M | No |
| 516 | 1/24/1978 | Memo | Memo from R. G. Rhoads, EPA to D. G. Hawkins, EPA regarding BACT for Louisa Generating Station | USWR_00050066 thru USWR_00050069 | M | No |
| 517 | 5/12/1978 | Report | Additional Information Pertinent to PSD Review Submitted by Iowa-Illinois Gas and Electric Company | USWR_00049254 thru USWR_00049272 | M | No |
| 518 | 8/29/1978 | Letter | Letter from C. Ohlman, Indianapolis Power and Light Company to EPA regarding PSD Application for Patriot Generating Station | USWR_00048270 thru USWR_00048275 | M | No |
| 519 | 10/4/1978 | Letter | Letter from S. Rothblatt, EPA to R. McKnight, Indianapolis Power and Light Company regarding Deficiencies in Application for a Permit to Construct the Patriot Generating Station | USWR_00048259 thru USWR_00048262 | M | No |
| 520 | 2/7/1979 | Memo | Memo from G. A. Wright to File regarding Meeting to Discuss Iowa-Illinois Gas and Electric Company Louisa Power Plant | USWR_00050064 thru USWR_00050065 | M | No |
| 521 | 2/14/1979 | Memo | Memo from D. G. Hawkins, EPA to K. Q. Camin, EPA regarding Louisa Generating Station - Proposed BACT Determination | USWR_00049274 | M | No |
| 522 | 08/00/1979 | Report | Attachment A - Summary of Comments on Proposed Permit for Louisa Generating Station and EPA Responses | USWR_00049304 thru USWR_00049310 | M | No |
| 523 | 8/6/1979 | Letter | Letter from S. R. Wassersug, EPA to R. R. Jones, Bethlehem Steel Corporation, Sparrows Point Plant | USWR_00043996 thru USWR_00044000 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 524 | 8/6/1979 | Permit | Attachment A: Bethlehem Steel Corporation PSD Permit Conditions | USWR_00044001 thru USWR_00044002 | M | No |
| 525 | 8/7/1979 | Letter | Letter from D. A. Wagoner, EPA to R. B. Miller, Iowa-Illinois Gas and Electric Company regarding PSD Permit approval from EPA for New Construction of Generating Station | USWR_00049219 thru USWR_00049236 | M | No |
| 526 | 8/8/1979 | Report | Summary of Comments on Proposed Louisa Generating Station and EPA Consideration of Comments | USWR_00049206 thru USWR_00049218 | M | No |
| 527 | 8/20/1979 | Memo | Memo from B. A. Laseke, EPA to File regarding BACT Review of Proposed SO2 Controls for Craig 3 | USWR_00053776 thru USWR_00053796 | M | No |
| 528 | 8/27/1979 | Application | PSD Permit Application from Sunflower Electric Cooperative, Coal-Fired Generation Station | USWR_00050935 thru USWR_00051085 | M | No |
| 529 | 8/30/1979 | Memo | Memo from M. Szabo to File regarding BACT Evaluation - Colorado Ute - Craig Unit 3 | USWR_00053104 thru USWR_00053120 | M | No |
| 530 | 9/14/1979 | Letter | Letter from M. E. Lukey, Engineering-Science to E. M. Glen, EPA regarding PSD Application for Coors Brewery, Elkton, Virginia | USWR_00043948 thru USWR_00043956 | M | No |
| 531 | 9/14/1979 | Letter | Letter from M. Lukey, Engineering-Science to E. Glen, EPA regarding PSD Application for the Coors Brewery in Elkton, Virginia | USWR_00043957 thru USWR_00043965 | M | No |
| 532 | 9/20/1979 | Letter | Letter from E. C. Beck, EPA to W. P. Allen, New York State Electric and Gas Corporation regarding Final Determination on Application for Permit to Construct | USWR_00049526 thru USWR_00049531 | M | No |
| 533 | 12/14/1979 | Permit | Conditional Permit to Construct - Intermountain Power Project | USWR_00053623 thru USWR_00053633 | M | No |
| 534 | 1/8/1980 | Letter | Letter from J. R. Haug, United Engineers to W. A. Spratlin, EPA regarding Sunflower Electric Cooperative, Inc. Holcomb Station - Unit No. 1, PSD Permit Application - Responses to Comments | USWR_00050923 thru USWR_00050929 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 535 | 1/31/1980 | Permit | Conditional PSD Permit for Colorado Ute Electric Association, Craig Station Unit 3, Craig, Colorado | USWR_00053705 thru USWR_00053727 | M | No |
| 536 | 3/10/1980 | Application | PSD Permit Application for Construction of a Proposed General Motors Assembly Plant: Wentzville, Missouri | USWR_00051124 thru USWR_00051303 | M | No |
| 537 | 3/25/1980 | Report | Preliminary Review for Significant Deterioration of Sunflower Electric Cooperative Unit #1 | USWR_00050890 thru USWR_00050910 | M | No |
| 538 | 3/26/1980 | Permit | Conditional PSD Permit for Colorado Ute Electric Association, Craig Station Unit 3, Craig, Colorado with Appendices | USWR_00053728 thru USWR_00053775 | M | No |
| 539 | 3/31/1980 | Letter | Letter from A. S. Bear, Hunton & WIlliams, to R. Patrick; EPA regarding Preliminary Data from Iowa-Illinois Gas and Electric Company | USWR_00049436 thru USWR_00049467 | M | No |
| 540 | 4/14/1980 | Letter | Letter from E. J. Hartman, Iowa-Illinois Gas and Electric Company to R. Patrick, EPA transmitting BACT Submittal for Louisa Generating Station | USWR_00049468 thru USWR_00049520 | M | No |
| 541 | 4/15/1980 | Letter | Letter from J. McGuire to G. Waltz, Indianapolis Power and Light Company regarding Proposed Patriot Generating Station | USWR_00048276 thru USWR_00048297 | M | No |
| 542 | 4/15/1980 | Report | Exhibit to SO2 BACT submittal for Louisa Generating Station | USWR_00050073 thru USWR_00050328 | M | No |
| 543 | 5/2/1980 | Letter | Letter from G. T. Edmonds, Chesapeake Corporation to R. P. Minx, Virginia State Air Pollution Control Board regarding Application for Permit to Construct and Operate Woodwaste-burning Power Boiler | USWR_00044115 thru USWR_00044131 | M | No |
| 544 | 5/14/1980 | Permit | PSD Permit for Construction of New Automobile Assembly Plant near Wentzville, Missouri | USWR_00051305 thru USWR_00051309 | M | No |
| 545 | 5/19/1980 | Permit | PSD Permit for Construction of Coal-fired Steam-electric Generating Unit for Sunflower Electric Cooperative in Holcomb, Kansas | USWR_00050866 thru USWR_00050889 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 546 | 5/22/1980 | Permit | Conditional PSD Permit for Platt River Power Authority, Rawhide Unit in Ft. Collins, Colorado | USWR_00053636 thru USWR_00053661 | M | No |
| 547 | 6/2/1980 | Letter | Letter from W. D. South, Chesapeake Corporation of Virginia to J. E. Sydnor, EPA regarding Application for PSD Permit for West Point Paper Mill | USWR_00044142 thru USWR_00044143 | M | No |
| 548 | 6/2/1980 | Letter | Letter from G. T. Edmonds, Chesapeake Corporation to R. P. Minx, EPA regarding Application for Permit to Construct | USWR_00044144 thru USWR_00044149 | M | No |
| 549 | 6/11/1980 | Letter | Letter to J. W. Paisie and J. Wiegold, EPA transmitting BACT Proposal from Eli Lilly for Greenfield Indiana facility | USWR_00048214 thru USWR_00048221 | M | No |
| 550 | 6/12/1980 | Permit | Conditional PSD Permit for Intermountain Power Project, Lynndyl Site | USWR_00053527 thru USWR_00053575 | M | No |
| 551 | 7/8/1980 | Application | PSD Permit Application for Construction of a Proposed General Motors Assembly Plant: Olathe, Kansas | USWR_00050684 thru USWR_00050857 | M | No |
| 552 | 7/31/1980 | Letter | Letter from W. R. Neyer, State of Virginia to G. T. Edmonds, Chesapeake Corporation regarding Permit to Install and Operate a Woodwaste/Oil Fired Power Boiler at facility in West Point, Virginia | USWR_00044111 thru USWR_00044114 | M | No |
| 553 | 8/6/1980 | Memo | PSD Reevaluation of Iowa-Illinois Gas and Electric Company, Louisa Generating Station, Muscatine, Iowa | USWR_00049312 thru USWR_00049325 | M | No |
| 554 | 8/14/1980 | Report | Information for Review Concerning Deseret Generation and Transmission Cooperative, Inc., Moonlake Unites 1 & 2: Uintah County, Utah | USWR_00053848 thru USWR_00053986 | M | No |
| 555 | 9/16/1980 | Transcript | Transcript of Public Meeting on PSD Permit for Louisa Generating Station | USWR_00050330 thru USWR_00050367 | M | No |
| 556 | 9/22/1980 | Letter | Letter from A. J. Ullrich, Eli Lilly and Company to S. Rothblatt, EPA regarding Completed PSD Application Status for New Boiler at Greenfield Laboratories | USWR_00048211 thru USWR_00048213 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 557 | 10/6/1980 | Permit | PSD Permit Approval to Construct and Operate Power Boiler at Chesapeake Corporation West Point facility | USWR_00044260 thru USWR_00044267 | M | No |
| 558 | 10/7/1980 | Permit | PSD Permit Approval to Construct and Operate for Chesapeake Corporation of Virginia, West Point, Virgina | USWR_00044106 thru USWR_00044110 | M | No |
| 559 | 10/13/1980 | Letter | Letter from A. S. Bear, Hunton & Williams and E. J . Hartman, Iowa-Illinois Gas and Electric Company to D. Wagoner, EPA regarding Supplemental and Rebuttal Comments of Iowa-Illinois Gas and Electric Company | USWR_00049376 thru USWR_00049435 | M | No |
| 560 | 11/21/1980 | Memo | Memo from C. W. W., EPA to R. L. P. transmitting Cost Estimates and Response to Public Comment on Preliminary Determination for Iowa-Illinois Gas and Electric PSD Permit | USWR_00049326 thru USWR_00049375 | M | No |
| 561 | 12/1/1980 | Report | PSD Report; Supplementary Information for NYSEG Somerset Station | USWR_00052142 thru USWR_00052419 | M | No |
| 562 | 12/23/1980 | Letter | Letter from R. W. Haddix, New York State Electric and Gas Corporation to K. Eng, EPA regarding Supplemental Information for Somerset Station PSD Permit | USWR_00052124 thru USWR_00052129 | M | No |
| 563 | 12/31/1980 | Letter | Letter from W. A. Spratlin, EPA to A. F. Wroblewski, General Motors regarding Non-modeling Parts of PSD Application from General Motors | USWR_00050673 thru USWR_00050674 | M | No |
| 564 | 1/19/1981 | Letter | Letter from K. Camin, EPA to K. H. Schafer, Iowa-Illinois Gas and Electric Company transmitting Final BACT Determination for Louisa Generating Station | USWR_00049194 thru USWR_00049199 | M | No |
| 565 | 2/4/1981 | Permit | Conditional PSD Permit to Construct and Operate Deseret Generation and Transmission Cooperative facility in Bonanza, Utah | USWR_00053334 thru USWR_00053387 | M | No |
| 566 | 2/4/1981 | Report | Analysis of Deseret Generation and Transmission Cooperative Application | USWR_00053423 thru USWR_00053453 | M | No |
| 567 | 2/9/1981 | Letter | Letter from G. J. Barnes, General Motors to W. A. Spratlin, EPA transmitting BACT documentation | USWR_00050624 thru USWR_00050658 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 568 | 2/10/1981 | Memo | Memo from B. Tornick, EPA to K. Eng, EPA regarding Preliminary Determination of Approvability for New York State Electric and Gas: Somerset Station | USWR_00052130 thru USWR_00052138 | M | No |
| 569 | 2/13/1981 | Letter | Letter from S. Donatiello, Mallinckrodt, Inc. to C. Whitmore, EPA regarding Preliminary BACT Discussion for New Boiler Project | USWR_00051425 thru USWR_00051430 | M | No |
| 570 | 3/1/1981 | Report | Preconstruction Review and Preliminary Determination for the Proposed Construction of a Coal-Fired Boiler at the Eli Lilly Laboratory Facilities in Greenfield Indiana | USWR_00048203 thru USWR_00048209 | M | No |
| 571 | 3/11/1981 | Letter | Letter from G. A. Wright; EPA to L. Laabs, A. E. Staley Manufacturing Company regarding Projected Plant Operating conditions at Des Moines, Iowa Plant | USWR_00048440 thru USWR_00048441 | M | No |
| 572 | 3/16/1981 | Report | PSD Technical Analysis - Department of Energy  - Idaho National Engineering Laboratory | USWR_00042776 thru USWR_00042789 | M | No |
| 573 | 3/16/1981 | Letter | Letter from S. Rothblatt, EPA to B. Gorman, Eli Lilly regarding Preliminary Approval of Proposed Construction | USWR_00048222 thru USWR_00048232 | M | No |
| 574 | 3/16/1981 | Report | Description of Proposed Project at Eli Lilly Greenfield Laboratories in Hancock County, Indiana | USWR_00048233 thru USWR_00048258 | E | No |
| 575 | 3/19/1981 | Permit | PSD Permit Approval to Construct and Operate for Adolph Coors Company, Golden, Colorado | USWR_00044005 thru USWR_00044014 | E | No |
| 576 | 4/7/1981 | Letter | Letter from W. P. Hagenbach, A. E. Staley Manufacturing Company to C. Whitmore, EPA regarding PSD Construction Permit Application for Plant in Des Moines, Iowa | USWR_00048430 thru USWR_00048439 | M | No |
| 577 | 4/13/1981 | Permit | PSD Permit for General Motors to Construct New Plant in Kansas City, Kansas | USWR_00050676 thru USWR_00050682 | M | No |
| 578 | 4/17/1981 | Memo | Memo from B. Bibb and J. Trewolls, EPA to Distribution list regarding Consolidated Energy Permit Application | USWR_00048932 thru USWR_00048934 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 579 | 4/17/1981 | Application | PSD Permit Application for the Installation of Boiler No. 6 to Replace Boilers 1, 2, and 3 at the Mallinckrodt St. Louis Plant | USWR_00051446 thru USWR_00051604 | M | No |
| 580 | 4/30/1981 | Application | PSD Permit Application for Boone Valley Cooperative, Eagle Grove, Iowa | USWR_00048508 thru USWR_00048764 | M | No |
| 581 | 6/2/1981 | Memo | Memo from R. L. Patrick, EPA to G. Wright, EPA regarding Draft PSD Permit for A. E. Staley Manufacturing Company, Des Moines, Iowa | USWR_00048420 thru USWR_00048423 | M | No |
| 582 | 6/5/1981 | Approval | Approval of Application to Construct for Department of Energy by EPA, Region 10 | USWR_00042753 thru USWR_00042757 | M | No |
| 583 | 6/5/1981 | Application | PSD Permit Application from Consolidated Energy Group for Facility in Gowrie, Iowa | USWR_00048943 thru USWR_00048982 | M | No |
| 584 | 6/11/1981 | Report | Attachment A - Draft Permit for A. E. Staley Manufacturing Company plant in Des Moines | USWR_00048453 thru USWR_00048457 | E | No |
| 585 | 6/11/1981 | Report | Attachment B - List of Documents Comprising the Administrative Record for A. E. Staley Des Moines facility | USWR_00048458 thru USWR_00048459 | E | No |
| 586 | 6/12/1981 | Memo | Memo from R. L. Patrick, EPA to G. Wright; EPA regarding Draft PSD Permit for Boone Valley Cooperative Processing Association | USWR_00048475 thru USWR_00048478 | E | No |
| 587 | 6/16/1981 | Letter | Letter from W. W. Rice, EPA to K. H. Schafer, Iowa-Illinois Gas and Electric Company regarding Reconsideration of BACT Determination | USWR_00049200 thru USWR_00049205 | M | No |
| 588 | 6/18/1981 | Report | Fact Sheet for PSD Permit Review for A. E. Staley Manufacturing Company | USWR_00048443 thru USWR_00048452 | E | No |
| 589 | 7/23/1981 | Letter | Letter from C. W. Whitmore, EPA to A. Allen; Bohler Brothers of America, Inc. regarding Consolidated Energy Group Ltd. Application for PSD Permit for Coal-Fired Boiler | USWR_00048860 thru USWR_00048861 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 590 | 7/30/1981 | Letter | Letter from D. A. Wagoner, EPA to W. P. Hagenbach regarding A. E. Staley PSD Permit Application | USWR_00048416 thru USWR_00048419 | E | No |
| 591 | 7/31/1981 | Letter | Letter from J. C. Trewolla, Bibb and Associates Consulting Engineers to C. Whitmore, EPA regarding Proposed BACT Emission Levels Proposed for Consolidated Energy Group, Ltd. facility in Gowrie, Iowa | USWR_00048936 thru USWR_00048942 | M | No |
| 592 | 8/4/1981 | Memo | Memo from L. Castanares, EPA to D. Dalton and J. Paisie, EPA regarding Addendum to BACT Determination on S02 Emissions for Eli Lilly, Greenfield Indiana | USWR_00048201 thru USWR_00048202 | M | No |
| 593 | 8/4/1981 | Approval | Approval to Construct in the Matter for Eli Lilly Company, Greenfield Indiana from the EPA | USWR_00048311 thru USWR_00048315 | M | No |
| 594 | 8/28/1981 | Letter | Letter from D. A. Wagoner, EPA to L. Eihusen, Boone Valley Cooperative regarding Propsed Soybean Expansion Project | USWR_00048499 thru USWR_00048503 | M | No |
| 595 | 9/30/1981 | Report | PSD Permit Review Fact Sheer for Consolidated Energy Group, Ltd. facility in Gowrie, Iowa | USWR_00048887 thru USWR_00048899 | M | No |
| 596 | 11/13/1981 | Letter | Letter from D. A. Wagoner, EPA to A. Allen, Bohler Brothers of America, Inc. regarding A.E. Staley Application for PDS Permit | USWR_00048864 thru USWR_00048867 | M | No |
| 597 | 2/16/1982 | Letter | Letter from J. R. Spencer, EPA to G. Jackson, City of Tacoma regarding Preliminary Determinations for PSD permits | USWR_00043229 thru USWR_00043259 | M | No |
| 598 | 2/16/1982 | Memo | Memo from A. Smith and J. Spencer regarding Notice of Application to Construct and Preliminary Determination, Tacoma City Lights at Tacoma, Washington | USWR_00043262 thru USWR_00043262 | M | No |
| 599 | 5/5/1982 | Report | Technology Review of Muscatine Muscatone Plant Coal-Fired Boiler | USWR_00050381 thru USWR_00050386 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 600 | 5/11/1982 | Approval | Approval of Application to Construct Mixed Fuel Boiler and Cogeneration System at Tacoma, Washington by EPA | USWR_00043216 thru USWR_00043219 | M | No |
| 601 | 6/11/1982 | Application | PSD Permit Application from Monsanto Company, Muscatine, Iowa | USWR_00050483 thru USWR_00050569 | M | No |
| 602 | 8/25/1982 | Permit | Draft PSD permit for Proposed B-8 Boiler Project by Muscatine, Iowa Monsanto plant | USWR_00050387 thru USWR_00050436 | M | No |
| 603 | 11/12/1982 | Letter | Letter from D. A. Wagoner, EPA to R. L. Fields, Monsanto regarding Proposed B-8 Boiler Project for plant near Muscatine, Iowa | USWR_00050369 thru USWR_00050378 | M | No |
| 604 | 9/30/1983 | Application | PSD Permit Application for ADC-II, Ltd. Ethanol Plant; Hamburg, Iowa | USWR_00049129 thru USWR_00049150 | M | No |
| 605 | 12/16/1983 | Letter | Letter from N. C. Francoviglia, Bibb and Associates to C. Walter, EPA regarding ADC-II Ethanol Plant, Hamburg, Iowa | USWR_00049151 thru USWR_00049192 | E | No |
| 606 | 5/11/1984 | Letter | Letter from N. C. Francoviglia, Bibb and Associates to D. Rodriguez, EPA regarding BACT for ADC-II Hamburg Ethanol Plant | USWR_00049122 thru USWR_00049127 | E | No |
| 607 | 7/10/1984 | Letter | Letter from N. C. Francovigilia, Bibb and Associates, Inc. to C. Walter, EPA regarding ADC-II Hamburg Ethanol Plant PSD Permit Application | USWR_00049044 thru USWR_00049052 | E | No |
| 608 | 9/27/1984 | Letter | Letter from D. A. Wagoner, EPA to R. C. Chopra, American Diversified regarding PSD Permit Application for Hamburg, Iowa Facility | USWR_00048985 thru USWR_00048987 | E | No |
| 609 | 11/6/1984 | Letter | Draft PSD permit for ADC-II Ethanol Plant in Hamburg, Iowa | USWR_00049087 thru USWR_00049110 | M | No |
| 610 | 12/10/1984 | Report | Response to Comments on Final PSD Permit Decision for Draft Permit - ADC-II, Ltd. Ethanol Plant; Hamburg, Iowa | USWR_00049036 thru USWR_00049043 | M | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 611 | 2/15/1985 | Permit | PSD Permit for ADC-II Ltd. Ethanol Plant in Hamburg, Iowa | USWR_00049004 thru USWR_00049031 | M | No |
| 612 | 2/24/1986 | Preliminary Determination | Preliminary Determination of Approval of PSD Application In the matter of: Energy Products of Idaho by Washington Department of Ecology | USWR_00042731 thru USWR_00042737 | M | No |
| 613 | 1/13/1987 | Letter | Letter from W. A. Spratlin, EPA to M. E. Calmes, Archer Daniels Midland Company regarding PSD Permit, Proposed Boiler Project; ADM, Des Moines; Iowa | USWR_00048402 thru USWR_00048411 | M | No |
| 614 | 04/00/2009 | Report | Greenidge Multi-Pollutant Control Project: Final Report of Work Performed, May 19, 2006 - October 18, 2008 | USWR1_00008289 thru USWR1_00008526 | M | No |
| 615 | | Report | Preconstruction Review for Indianapolis Power and Light Company, Mexico Bottom Generating Station in Switzerland, Indiana | USWR_00048298 thru USWR_00048310 | M | No |
| 616 | | Report | PSD Permit Review Fact Sheet for Archer Daniels Midland Company, Des Moines, Iowa | USWR_00048379 thru USWR_00048388 | M | No |
| 617 | | Report | Attachment B: ADM - Des Moines: List of Documents Comprising the Administrative Record for the Draft PSD Permit Decision | USWR_00048399 thru USWR_00048401 | M | No |
| 618 | | Report | PSD Permit Review - Fact Sheet - Boone Valley Cooperative | USWR_00048766 thru USWR_00048779 | M | No |
| 619 | | Application | Appendix E of PSD permit application from Boone Valley Cooperative | USWR_00048801 thru USWR_00048833 | M | No |
| 620 | | Permit | Appendix A - Draft PSD permit for Consolidated Energy Group facility near Gowrie, Iowa | USWR_00048900 thru USWR_00048904 | E | No |
| 621 | | Report | PSD Fact Sheet for American Development Corporation Facility in Hamburg, Iowa | USWR_00049064 thru USWR_00049080 | E | No |
| 622 | | Report | Preliminary Review for Significant Deterioration as Iowa-Illinois Gas and Electric Company Louisa Generating Station | USWR_00049246 thru USWR_00049253 | E | No |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 623 | | Report | PSD Permit Review Fact Sheet for General Motors Corporation construction of Plant in Kansas City, Kansas | USWR_00050571 thru USWR_00050617 | E | No |
| 624 | | Report | Preliminary Review for Significant Deterioration for Sunflower Electric Cooperative, Unit #1 | USWR_00051087 thru USWR_00051106 | E | No |
| 625 | | Application | PSD Application for General Motors Assembly Plant: Wentzville, Missouri | USWR_00051108 thru USWR_00051122 | E | No |
| 626 | | Report | PSD Permit Review Fact Sheet for Mallinckrodt, Inc. | USWR_00051326 thru USWR_00051331 | E | No |
| 627 | | Permit | PSD Permit for Construction of Boiler Replacement Project at Mallinckrodt's plant in St. Louis | USWR_00051332 thru USWR_00051348 | E | No |
| 628 | | Report | PSD Permit Review Fact Sheet for Mallinckrodt, Inc. plant in St. Louis, Missouri | USWR_00051374 thru USWR_00051424 | E | No |
| 629 | 9/27/2011 | Photograph | Picture of Baghouses at Luke Mill | USWR_00044544 | E | No; Lack of Foundation |
| 630 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044546 | E | No; Lack of Foundation |
| 631 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044547 | E | No; Lack of Foundation |
| 632 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044548 | E | No; Lack of Foundation |
| 633 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044549 | E | No; Lack of Foundation |
| 634 | 9/27/2011 | Photograph | Picture of Duct Work and Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044550 | E | No; Lack of Foundation |
| 635 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044551 | E | No; Lack of Foundation |
| 636 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044552 | E | No; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 637 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044553 | E | No; Lack of Foundation |
| 638 | 9/27/2011 | Photograph | Picture of Baghouses taken at Luke Mill | USWR_00044557 | E | No; Lack of Foundation |
| 639 | 9/27/2011 | Photograph | Picture of Baghouses taken at Luke Mill | USWR_00044558 | E | No; Lack of Foundation |
| 640 | 9/27/2011 | Photograph | Picture of Baghouses taken at Luke Mill | USWR_00044559 | E | No; Lack of Foundation |
| 641 | 9/27/2011 | Photograph | Picture of Baghouses taken at Luke Mill | USWR_00044560 | E | No; Lack of Foundation |
| 642 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044562 | E | No; Lack of Foundation |
| 643 | 9/27/2011 | Photograph | Picture of Baghouses taken at Luke Mill | USWR_00044570 | E | No; Lack of Foundation |
| 644 | 9/27/2011 | Photograph | Picture of Tall Stack taken at Luke Mill | USWR_00044585 | E | No; Lack of Foundation |
| 645 | 9/27/2011 | Photograph | Picture of Duct Work for Power Boilers taken at Luke Mill | USWR_00044589 | E | No; Lack of Foundation |
| 646 | 9/27/2011 | Photograph | Picture of Duct Work and Tall Stack taken at Luke Mill | USWR_00044590 | E | No; Lack of Foundation |
| 647 | 9/27/2011 | Photograph | Picture of Duct Work taken at Luke Mill | USWR_00044592 | E | No; Lack of Foundation |
| 648 | 9/27/2011 | Photograph | Picture of Duct Work for Power Boilers taken at Luke Mill | USWR_00044595 | E | No; Lack of Foundation |
| 649 | 9/27/2011 | Photograph | Picture of Duct Work for Power Boilers taken at Luke Mill | USWR_00044596 | M | No; Lack of Foundation |
| 650 | 9/27/2011 | Photograph | Picture of  Duct Work for Power Boilers taken at Luke Mill | USWR_00044600 | E | No; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 651 | 9/27/2011 | Photograph | Picture of Duct Work for Power Boilers taken at Luke Mill | USWR_00044601 | E | No; Lack of Foundation |
| 652 | 9/27/2011 | Photograph | Picture of Chip Conveyor Belt taken at Luke Mill | USWR_00044620 | M | No; Lack of Foundation |
| 653 | 9/27/2011 | Photograph | Picture of Chip Conveyor Belt taken at Luke Mill | USWR_00044622 | E | No; Lack of Foundation |
| 654 | 9/27/2011 | Photograph | Picture of Tall Stack taken at Luke Mill | USWR_00044642 | E | No; Lack of Foundation |
| 655 | 9/27/2011 | Photograph | Picture of Tall Stack taken at Luke Mill | USWR_00044738 | M | No; Lack of Foundation |
| 656 | 9/27/2011 | Photograph | Picture of Steel Structural Framing for Future SO2 Scrubbers taken at Luke Mill | USWR_00044743 | M | No; Lack of Foundation |
| 657 | 9/27/2011 | Photograph | Picture of Duct Work and Tall Stack taken at Luke Mill | USWR_00044759 | M | No; Lack of Foundation |
| 658 | 9/27/2011 | Photograph | Picture of Duct Work taken at Luke Mill | USWR_00044760 | M | No; Lack of Foundation |
| 659 | 9/27/2011 | Photograph | Picture of Duct Work taken at Luke Mill | USWR_00044761 | M | No; Lack of Foundation |
| 660 | 9/27/2011 | Photograph | Picture of Duct Work and Tall Stack taken at Luke Mill | USWR_00044762 | M | No; Lack of Foundation |
| 661 | 9/27/2011 | Photograph | Picture of Duct Work taken at Luke Mill | USWR_00044765 | M | No; Lack of Foundation |
| 662 | | Spreadsheet | BACT Determinations from RACT/BACT/LAER Clearinghouse for Large Coal Fired Boilers 250 MMBTU H Before 1982 | USWR1_00016116 thru USWR1_00016117 | M | No; Lack of Foundation |
| 663 | | Spreadsheet | Summary of Luke Mill Operating Data | USWR1_00016111 thru USWR1_00016115 | M | No; Lack of Foundation; Best Evidence |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 664 | 8/2/2002 | Response | Response of Westvaco Corporation to the United States' Third Set of Requests for Admission | USWR1_00003635 thru USWR1_00003662 | M | No |
| 665 | 9/30/2011 | Response | Defendant Westvaco Corporation's Response to United States' First Set of Remedy Related Interrogatories to Defendant Westvaco Corporation | USWR1_00003663 thru USWR1_00003691 | M | No |
| 666 | 1/18/2012 | Notice | Notice of Rule 30(b)(6) Deposition of Westvaco Corporation | PLEA002916 thru PLEA002920 | M | No |
| 667 | 1/18/2012 | Notice | Notice of Rule 30(b)(6) Deposition of Luke Paper Company | PLEA002927 thru PLEA002931 | M | No |
| 668 | 2/13/2012 | Email | Email from C. Campbell to C. Haake regarding Incinerator Costs | USWR1_00000001 | M | No |
| 669 | 2/21/2012 | Memo | Memo from C. Campbell to J. Burke regarding Estimate of Cost to Scrub SO2 from Incinerated NCGs | USWR1_00000002 thru USWR1_00000004 | M | No |
| 670 | 2/21/2012 | Spreadsheet | Spreadsheet of Constants from J. Burke | USWR1_00014765 thru USWR1_00014767 | M | No |
| 671 | 2/21/2012 | Spreadsheet | Spreadsheet Index from J. Burke | USWR1_00014768 thru USWR1_00014769 | M | No |
| 672 | 2/21/2012 | Spreadsheet | Increment Case Tables Spreadsheet from J. Burke | USWR1_00014770 | E | No |
| 673 | 2/21/2012 | Spreadsheet | Increment Assessment Summary Spreadsheet from J. Burke | USWR1_00014771 | M | No |
| 674 | 2/21/2012 | Spreadsheet | Data & Est. of XS SO2 1985-2011Spreadsheet from J. Burke | USWR1_00014772 thru USWR1_00014777 | M | No |
| 675 | 2/21/2012 | Spreadsheet | Avg. PB24-25 Coal S Ratio Spreadsheet from J. Burke | USWR1_00014778 thru USWR1_00014783 | M | No |
| 676 | | CV | CV of James R. Webb | USWR1_00003623 thru USWR1_00003634 | E | No; Hearsay; Lack of Foundation |

| Exhibit Number | Date | Document Type | Description | Bates Range | Offer | Authenticity Objection (Y/N); Other Objections |
|---|---|---|---|---|---|---|
| 677 | | CV | CV of Mary Ross | USWR1_00002901 thru USWR1_00002905 | E | No; Hearsay; Lack of Foundation |
| 678 | | CV | CV for Leland Deck | USWR1_00016401 thru USWR1_00016409 | E | No; Hearsay; Lack of Foundation |
| 679 | | CV | CV for James E. Staudt | USWR1_00016667 thru USWR1_00016670 | E | No; Hearsay; Lack of Foundation |
| 680 | | CV | CV of Lyle R. Chinkin | USWR1_00001681 thru USWR1_00001711 | E | No; Hearsay; Lack of Foundation |
| 681 | | CV | CV of Stephanie J. Connolly | USWR1_00001712 thru USWR1_00001715 | E | No; Hearsay; Lack of Foundation |
| 682 | | CV | CV of Charles T. Driscoll | USWR1_00001716 thru USWR1_00001759 | E | No; Hearsay; Lack of Foundation |
| 683 | | CV | CV of Robert Harris | USWR1_00001894 thru USWR1_00001894 | E | No; Hearsay; Lack of Foundation |
| 684 | | CV | Resume for Ellen Porter | USWR1_00002003 thru USWR1_00002004 | E | No; Hearsay; Lack of Foundation |
| 685 | | CV | Resume of Neil McCubbin | USWR1_00001985 thru USWR1_00001995 | E | No; Hearsay; Lack of Foundation |
| 686 | | CV | CV of Joel Schwartz | USWR1_00002909 thru USWR1_00002958 | E | No; Hearsay; Lack of Foundation |